# EXHIBIT G



KBC BANK, NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KBC

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                Statement Date: 01/02/2008 - 01/31/2008                Opening Balance:    0.00

| No | Post Date | Value Date | Sender Ref. | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 01/02/2008 | 01/02/2008 | ZBA-080102-28 | ZBA-080102-28 | | 451,845.39 | |
| | | Zero Balancing Movement | | | | | |
| 2 | 01/02/2008 | 01/02/2008 | 001A80102PR02584 | | 451,845.39 | | |
| | /ACC//BAN A O 05000600000032940483118 2 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE D E ANGOLA FED IMA 20080102B1Q8841C000188 | | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 3 | 01/04/2008 | 01/04/2008 | ZBA-080104-39 | ZBA-080104-39 | | 1,000,025.00 | |
| | | Zero Balancing Movement | | | | | |
| 4 | 01/04/2008 | 01/04/2008 | 001A80104PR02507 | | 1,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK,NY IBK HSBC BANK USA BUFFALO,NY BBK BANCO TOTTA DE A NGOLA LUANDA,ANGOLA BNF LAZARE KAPLAN INTERNATIONAL,INC. FED IMA 20080104B1Q8841C000105 | | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 5 | 01/07/2008 | 01/07/2008 | ZBA-080107-40 | ZBA-080107-40 | | 100.00 | |
| | | Zero Balancing Movement | | | | | |
| 6 | 01/07/2008 | 01/07/2008 | 001A80107PR03749 | | 100.00 | | |
| | /ACC//MTHLY ACTITY FEES FOR DEC07 | | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 7 | 01/11/2008 | 01/11/2008 | 000FOIN080100004 | | 4,999,974.00 | | |
| | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE. SIND.ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | | |
| 8 | 01/11/2008 | 01/11/2008 | 001A80110PR03309 | | 2,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036. IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA,ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080111B1Q8841C000192 | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 01/02/2008 - 01/31/2008

| No. | Post Date | Value Date | Sender Ref. | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 9 | 01/11/2008 | 01/11/2008 | ZBA-080111-30 | ZBA-080111-30 | 2,999,949.00 | | |
| | 01/11/2008 | | Zero Balancing Movement | | | | |
| | 01/11/2008 | | | | | Closing Balance: | 0.00 |
| 10 | 01/14/2008 | 01/14/2008 | ZBA-080114-34 | ZBA-080114-34 | | Closing Balance: 1,463,182.88 | |
| | 01/14/2008 | | Zero Balancing Movement | | | | |
| 11 | 01/14/2008 | | 001A80114PR03939 | | 184,389.64 | | |
| | | | /ACC/50158 SHP NO.20 ORG LAZARE:KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK OF NEW YORK NEW YORK,NY BBK NEDBANK CORPORATE BUSINESS BKG JOHANNESBURG SOUTH AFRICA BNF NOZALA DIAMONDS PTY L TD FED IMA 20080114B1Q8841C000187 | | | | |
| 12 | 01/14/2008 | | 001A80114PR03923 | | | 500,025.00 | |
| | | | ORG LAZARE:KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 BBK BANK LEUMI USA NEW YORK,NY BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080114B1Q8841C000186 | | | | |
| 13 | 01/14/2008 | | 001A80114PR03436 | | 798,768.24 | | |
| | | | /ACC/REF.50157 SHP NO.19 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK OF NEW Y ORK NEW YORK,NY BBK NEDBANK CORPORATE BUSINESS BKG JOHANNESBURG SOUTH AFRICA BNF NOZALA DIAMONDS P TY LTD FED IMA 20080114B1Q8841C000176 | | | | |
| | 01/14/2008 | | | | | Closing Balance: | 0.00 |
| 14 | 01/16/2008 | 01/16/2008 | ZBA-080116-43 | ZBA-080116-43 | | Closing Balance: 1,579,889.80 | |
| | 01/16/2008 | | Zero Balancing Movement | | | | |
| 15 | 01/16/2008 | | 001A80116PR03725 | | 1,579,889.80 | | |
| | | | /ACC/REF.NGM/01/08/140 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHARTE RED BANK LIMITED NEW YORK,NY BBK STANDARD BANK OF NAMIBIA MAIN BR NAMIBIA BRANCH CODE 08 23 72 00 BNF NAMIBIA DIAMOND TRADING COMPANY PTY LTD FED IMA 20080116B1Q8841C000182 | | | | |
| | 01/16/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED, AT THE BANK, SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC**

*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801–USD                    Statement Date: 01/02/2008 - 01/31/2008

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|-----|-----------|-----------|-----------|----------|-------------|--------------|---------|
| 16 | 01/17/2008 | 01/17/2008 | ZBA-080117-39 | ZBA-080117-39 | | 511,548.30 | |
| 17 | 01/17/2008 | 01/17/2008 | 001A80116PR03513 | Zero Balancing Movement | 131,798.36 | | |
| | | | /ACC/REF, CNT NO.8A0/23303A41/00724 SEC-4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 1003 6 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO. LTD RUSSIA CHIPS ISN 001102 CHIPS SSN 0090998 CHIPS RSN 001038 | | | | | | | |
| 18 | 01/17/2008 | 01/17/2008 | 001A80117PR03500 | | 379,750.94 | | |
| | | | /ACC/IBAN AO 0600060000329404,83118 2 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE D E ANGOLA FED IMA 200801178 1Q8841C000199 | | | | | | | |
| | 01/17/2008 | | | Closing Balance: | | 0.00 | |
| 19 | 01/18/2008 | 01/18/2008 | FTS080118063120O | 50739-7600HS | | 86,657.25 | |
| | | | PMT UNDER AGR ACK 2077/1 DtD 31100/7LESS VAT 18598.31USDC-T WIN DD 230389 ORG /40702840500060000091 SSI A INN 143300147. OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK N EW YORK,NY CHIPS ISN 016146 CHIPS SSN 0224691 | | | | | | | |
| 20 | 01/18/2008 | 01/18/2008 | ZBA-080118-41 | ZBA-080118-41 | | 913,367.75 | |
| 21 | 01/18/2008 | 01/18/2008 | 001A80117PR03407 | Zero Balancing Movement | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 200801181Q8841C000179 | | | | | | | |
| | 01/18/2008 | | | Closing Balance: | | 0.00 | |
| 22 | 01/23/2008 | 01/23/2008 | 000FOIN080220025 | | 4,999,974.00 | | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

**KBC**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                Statement Date: 01/02/2008 - 01/31/2008

| No. | Post Date | Value Date | Sender Ref. | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 23 | 01/23/2008 | 01/23/2008 | 001A80122PR08403 | | 335,223.14 | | |
| | | /ACC/REF. CNT NO.840/23330841000728S EC-4.1B8 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 1003 6 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO.,LTD. RUSSIA CHIPS ISN 001280 CHIPS SSN 0075961 CHIPS/RSN 091256 | | | | | | |
| 24 | 01/23/2008 | ZBA-080123-39 | ZBA-080123-39 | | | 4,664,750.86 | |
| | | Zero Balancing Movement | | | | | |
| | 01/23/2008 | | | | Closing Balance: | | 0.00 |
| 25 | 01/24/2008 | ZBA-080124-35 | ZBA-080124-35 | | | | 1,281,625.21 |
| | | Zero Balancing Movement | | | | | |
| 26 | 01/24/2008 | 001A80123PR03080 | | | 229,034.90 | | |
| | | /ACC/REF. CNT NO.840/23308410007288 SEC 4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 100 36 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BN F ALROSA CO.,LTD. RUSSIA CHIPS ISN 001097 CHIPS SSN 0083059 CHIPS RSN 001028 | | | | | | |
| 27 | 01/24/2008 | 001A80124PR02993 | | | 1,052,590.31 | | |
| | | /ACC/REF. NO.NGM02/08/090 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHA RTERED BANK LIMITED NEW YORK,NY. BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 72 00 BNF NAMIBIA D IAMOND TRADING CO PTY LTD FED IMA 2808001124B1Q8841C000209 | | | | | | |
| | 01/24/2008 | | | | Closing Balance: | | 0.00 |
| 28 | 01/25/2008 | FTS08012546B0200 | 53421-7600DN | | | 65,886.68 | |
| | | PMT AGR WITH LKI AKT 208/2 DD160108 LESS VAT-11859.60 USD.C-T W/N DD230399 ORG /40702840500060000091 MIRNIY RUSSIA OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 022950 CHIPS SSN 0064395 | | | | | | |
| 29 | 01/25/2008 | FTS080125906B900 | 54151-7600DN | | | 167,599.07 | |
| | | PMT AGR WITH LKI AKT 208/1 DD241107 LESS VAT-30167.83 USD.C-T W/N DD230399 ORG /40702840500060000091 MIRNIY RUSSIA OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 019092 CHIPS SSN 0252602 | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036



LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079301-USD

Statement Date: 01/02/2008 - 01/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balances |
|----|-----------|-----------|-----------|----------|-------------|--------------|----------|
| 30 | 01/25/2008 | | BLNY0250067 | NONE | | 3,000,000.00 | |
| | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  OGB BANK LEUMI USA NEW YORK,NY  SND BANK LEUMI USA NEW YORK,NY SCR LAZARE KAPLAN A DIVISION OF NY NY 10036  FED IMA 20080128B1Q8031G000006 | | | | | | | |
| 31 | 01/25/2008 | | 001A8012I4PR03223 | | 1,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080125B1Q8841C000158 | | | | | | | |
| 32 | 01/25/2008 | | ZBA-080125-40 | ZBA-080125-40 | 2,233,460.75 | | |
| | Zero Balancing Movement | | | | | | |
| | 01/25/2008 | | | | | Closing Balance: | 0.00 |
| 33 | 01/28/2008 | | ZBA-080128-37 | ZBA-080128-37 | | 4,149,507.23 | |
| | Zero Balancing Movement | | | | | | |
| 34 | 01/28/2008 | | 001A80128PR03226 | | 4,149,507.23 | | |
| | /ACC/REF,CNT NO.840/233084410/08004S EC.4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 1003 6 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO,LTD RUSSIA  CHIPS ISN 001527 CHIPS SSN 0297718 CHIPS RSN 001519 | | | | | | | |
| | 01/28/2008 | | | | | Closing Balance: | 0.00 |
| 35 | 01/29/2008 | | FTS080128377000 | 55185-7600HS | | 114,504.85 | |
| | PMT UNDER AGR ACK 2072 DD 230108LESS VAT 20610.89 USDC-T WIN DD 230399 ORG /4070284050060000091 SS IA INN 1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW YORK,NY  CHIPS ISN 00250A CHIPS SSN 0057424 | | | | | | | |
| 36 | 01/29/2008 | | 0979400028JS | SWF OF 08/01/228 | | 2,500,000.00 | |
| | ORG /0028-1086251 JAPAN OGB MIZUHO BANK, LTD. TOKYO 100-0011, JAPAN SND JPMORGAN CHASE BANK, NA NE W YORK,NY FED IMA 20080129B1QGC01C000478 | | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

**KBC**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                    Statement Date: 01/02/2008 - 01/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|------------|----------|--------------|---------------|---------|
| 37 | 01/29/2008 | 01/29/2008 | ZBA-080129-40 | ZBA-080129-40 | 2,814,504.95 | | |
|    | | | Zero Balancing Movement | | | | |
|    | 01/29/2008 | | | | | Closing Balance: | 0.00 |
|    | 01/31/2008 | | | | | Closing Balance: | 0.00 |

**END OF REPORT**

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.


KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD        Statement Date: 02/01/2008 - 02/29/2008        Opening Balance:        0.00

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 02/01/2008 | 02/01/2008 | BLNY0320017 | NONE | | 1,850,000.00 | |
| | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 OGB BANK LEUMI USA NEW YORK,NY SND BANK LEUMI USA NEW YORK,NY SCR LAZARE KAPLAN A DIVISION OF NY NY 10036 CHIPS ISN 000066 CHIPS SSN 0357980 | | | | |
| 2 | 02/01/2008 | 02/01/2008 | ZBA-080201-40 | ZBA-080201-40 | 243,975.00 | | |
| | Zero Balancing Movement | | | | | | |
| 3 | 02/01/2008 | 02/01/2008 | 001A80131PR03450 | | 1,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KALPAN INTERNATIONAL INC.  FED IMA 20080201B1Q8841C000119 | | | | | Closing Balance: | 0.00 |
| 4 | 02/07/2008 | 02/07/2008 | BLNY0380010 | NONE | | 7,800,000.00 | |
| | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 OGB BANK LEUMI USA NEW YORK,NY SND BANK LEUMI USA NEW YORK,NY SCR LAZARE KAPLAN A DIVISION OF NY NY 10036  FED IMA 20080207B1Q8031C000124 | | | | | | |
| 5 | 02/07/2008 | 02/07/2008 | ZBA-080207-37 | ZBA-080207-37 | 2,800,000.00 | | |
| | Zero Balancing Movement | | | | | | |
| 6 | 02/07/2008 | 02/08/2008 | 000F0IN090380022 | NONE | | 4,999,974.00 | Closing Balance: 0.00 |
| 7 | 02/08/2008 | 02/08/2008 | 001A80207PR02677 | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | 4,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080208B1Q8841C000160 | | | | | | |
| 8 | 02/08/2008 | 02/08/2008 | ZBA-080208-41 | ZBA-080208-41 | 3,999,949.00 | | |
| | Zero Balancing Movement | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

Page 1 of 5

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD    Statement Date: 02/01/2008 - 02/29/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 9 | 02/11/2008 | 02/11/2008 | ZBA-080211-38 | ZBA-080211-38 | | 335,778.90 | |
| | | Zero Balancing Movement | | | | | |
| 10 | 02/11/2008 | 02/11/2008 | 001A80211PR02777 | | 335,778.90 | | |
| | /ACC/REF. CNT NO.840-23308410/07299 SEC.4.18B:ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 100 36 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BN F ALROSA CO LTD RUSSIA. CHIPS ISN 001163 CHIPS SSN 022828/CHIPS RSN 001159 | | | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 11 | 02/13/2008 | 02/13/2008 | FTS080213684030300 | 62948-7680RO | | 167,576.95 | |
| | PMT UNDER AGR WITH LKI AKT 208/1 DD151207, UDERZHAN NDC-30163,85 USDC-TWIN DD 23031999 ORG/4070284 05000800000091 MRNY INN 1435000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 017366 CHIPS SSN 0200430 | | | | | | | |
| 12 | 02/13/2008 | 02/13/2008 | ZBA-080213-42 | ZBA-080213-42 | 167,576.95 | | |
| | | Zero Balancing Movement | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 13 | 02/14/2008 | 02/14/2008 | ZBA-080214-44 | ZBA-080214-44 | | 100.00 | |
| | | Zero Balancing Movement | | | | | |
| 14 | 02/14/2008 | 02/14/2008 | 001A80214PR03630 | | 100.00 | | |
| | /ACC/MONTHLY ACTIVITY FEES FOR JAN 08 | | | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 15 | 02/15/2008 | 02/15/2008 | ZBA-080215-41 | ZBA-080215-41 | | 1,000,026.00 | |
| | | Zero Balancing Movement | | | | | |
| 16 | 02/15/2008 | 02/15/2008 | 001A80214PR03819 | | 1,000,026.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC FED IMA 20080215B1Q88441C000186 | | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED, AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

**KBC**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                    Statement Date: 02/01/2008 - 02/29/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|------------|----------|--------------|---------------|---------|
| 17 | 02/15/2008 | 02/15/2008 | 001A80215PR03752 | | 3X447,668.61 | | |
| | | | /ACC/REF NGM/03/08/310 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHARTE RED BANK LIMITED NEW YORK,NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 72 00 BNF NAMIBIA DIAM OND TRADING COMPANY PTY LTD FED IMA 20080215B1Q8841C000220 | | | | 0.00 |
| 18 | 02/20/2008 | 02/20/2008 | ZBA-080220-39 | | | 865,956.11 Closing Balance: 865,956.11 | |
| | | Zero Balancing Movement | | | | | |
| 19 | 02/20/2008 | 02/20/2008 | 001A80220PR03828 | | 358,993.22 | | |
| | | /ACC/REF IBAN AO 0600060000093294048 31182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE DE ANGOLA CHIPS ISN 001940 CHIPS SSN 035948 CHIPS RSN 001934 | | | | | |
| 20 | 02/20/2008 | 02/20/2008 | 001A80220PR03181 | | 504,805.92 | | |
| | | /ACC/REF. CNT NO.840/23308410/07280 SEC.4.18 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 100 36 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BN F ALROSA CO LTD RUSSIA CHIPS ISN 001880 CHIPS SSN 028254 CHIPS RSN 001870 | | | | Closing Balance: 4,869,974.00 | 0.00 |
| 21 | 02/22/2008 | 02/22/2008 | 000F0IN080520007 | | 4,869,974.00 | | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV-BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 22 | 02/22/2008 | 02/22/2008 | ZBA-080222-35 | | | 5,000,076.00 Closing Balance | |
| | | Zero Balancing Movement | | | | | |
| 23 | 02/22/2008 | 02/22/2008 | 001A80222PR03053 | | 2,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080222B1Q8841C000167 | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
18TH FLOOR
NEW YORK

Account #: 24078001-USD                    Statement Date: 02/01/2008 - 02/29/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|-------------|---------------|---------|
| 24 | 02/22/2008 | 02/22/2008 | 001A80222PR03416 | | 8,000,026.00 | | |
| | | | /ACC/REF. AG 00640395 LAZARE KAPLAN LOAN PAYOFF ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 1 0036  IBK ABN AMRO BANK N.V. JERSEY CITY,NJ  BBK ABN AMRO BANK NV CPU  BNF LAZARE KAPLAN INTERNATION AL INC.  FED IMA 20080222B1Q8841C000202 | | | Closing Balance: 4,541,777.79 | 0.00 |
| 25 | 02/25/2008 | 02/25/2008 | ZBA-080225-42 | ZBA-080225-42 | | | |
| | | | Zero Balancing Movement | | | | |
| 26 | 02/25/2008 | 02/25/2008 | 001A80225PR03164 | | 398,960.00 | | |
| | | | /ACC/IBAN AO06000600000329404831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HS BC BANK USA BUFFALO,NY  BBK BANCO DE FOMENTO  SARL ANGOLA LUANDA, ANGOLA  BNF SODIAM SOCIEDADE DE DE ANGOLA  FED IMA 20080225B1Q8641C000142 | | | | |
| 27 | 02/25/2008 | 02/25/2008 | 001A80222PR03620 | | 4,502,597.79 | | |
| | | | /ACC/REF.CNT NO.840/2330841/00080185 EC.4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 1003 6  IBK BANK OF NEW YORK NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF ALROSA CO LTD RUSSIA  CHIPS ISN 006561  CHIPS SSN 0205388 CHIPS RSN 000821 | | | Closing Balance: 500,000.00 | 0.00 |
| 28 | 02/25/2008 | 02/28/2008 | BLN0690085 | NONE | | 500,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  OGB BANK LEUMI USA NEW YORK,NY  SND BANK LEUMI USA NEW YORK,NY  SCR LAZARE KAPLAN A DIVISION OF NY NY 10036  FED IMA 20080228B1Q8031C000173 | | | | |
| 29 | 02/28/2008 | 02/28/2008 | ZBA-080226-37 | ZBA-080226-37 | 500,000.00 | | |
| | | | Zero Balancing Movement. | | | | |
| 30 | 02/28/2008 | 02/29/2008 | 080228117601 2719 | 0802292468495628 | | 1,321,272.71 | |
| | | | NOV AND DEC 07 CASH COLLECTIONS 20CT HOLD ORG /1798105 NASSAU BAHAMAS  OGB FIRSTCARIBBEAN INTERNATIO NAL BANK NASSAU, BAHAMAS  SND WACHOVIA NY INTL. NEW YORK,NY  SCR FIRSTCARIBBEAN INTERNATIONAL BANK NA SSAU, BAHAMAS  FED IMA 20080229B6667001C012719 | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
Account #: 24079801-USD

Statement Date: 02/01/2008 - 02/29/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 31 | 02/29/2008 | 02/29/2008 | ZBA-080229-35 | ZBA-080229-35 | 1,321,282.71 | | |
| | 02/29/2008 | | Zero Balancing Movement | | | | |

Closing Balance: 0.00.

**END OF REPORT**

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 03/03/2008 - 03/31/2008                Opening Balance:    0.00

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 03/03/2008 | 03/03/2008 | FTS08030376X2400 | 70347-7800RO | | 262,419.86 | |
| | | PMT UNDER AGR WITH LKI AKF 2082/ DD190208, UDERZHAN NDC-45435.69 USDC-7 WIN DD 23031999 ORG /4070284 0500060000091 MIRNY, INN 1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103776, RUSSIA SND BANK OF NEW YORK,NY CHIPS ISN 018079 CHIPS SSN 0245027 | | | | | | |
| 2 | 03/03/2008 | 03/03/2008 | ZBA-080303-32 | ZBA-080303-32 | | 1,221,049.19 | |
| | | Zero Balancing Movement | | | | | |
| 3 | 03/03/2008 | 03/03/2008 | 001A80303PR03236 | | 473,444.15 | | |
| | | /ACC/INV NO.670414 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK ABN AMRO BANK N.V. JERSEY CITY,NJ BBK ABN AMRO BANK N.V. HONG KONG SNF LOYAL ALLIANCE LIMITED FED IMA 20080303B1Q8841C000183 | | | | | | |
| 4 | 03/03/2008 | | 001A80229PR04143 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080303B1Q8841C000109 | | | | | | |
| 5 | 03/04/2008 | | 000FOIN080630010 | | | | Closing Balance: 4,999,974.00 |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | | |
| 6 | 03/04/2008 | | 001A80303PR03252 | | 1,337,342.86 | | |
| | | /ACC/REF. CNT NO.8402330964103 SEC.4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 100 36 IBK BANK OF NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA, BN F ALROSA CO.,LTD RUSSIA CHIPS ISN 000905 CHIPS SSN 0093876 CHIPS RSN 000889 | | | | | | |
| 7 | 03/04/2008 | | ZBA-080304-38 | ZBA-080304-38 | 3,282,631.14 | | |
| | | Zero Balancing Movement | | | | | |
| 8 | 03/07/2008 | 03/07/2008 | ZBA-080307-37 | ZBA-080307-37 | | | Closing Balance: 2,781,755.55 |
| | | Zero Balancing Movement | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 03/03/2008 - 03/31/2008

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 9 | 03/07/2008 | | 001A80307PR03847 | | 333,540.66 | | |
| | /ACC/REF CNT NO 3403330841 0296S EC-A 18C A/C 8900056006 ORG LAZARE KAPLAN INTERNATIONAL INC. NE W YORK, NY 10036 IBK BANK OF NEW YORK NEW YORK NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 1037 78, RUSSIA BNF ALROSA CO. LTD, RUSSIA CHIPS ISN 001435 CHIPS SSN 0221604 CHIPS RSN 001428 | | | | | | | |
| 10 | 03/07/2008 | | 001A80306PR03062 | | 1,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080307B1088841C000149 | | | | | | | |
| 11 | 03/07/2008 | | 001A80307PR03976 | | 1,448,189.89 | | |
| | /ACC/REF, NGM/04080766 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHART ERED BANK LIMITED NEW YORK NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 272 00 BNF NAMIBIA DIA MOND TRADING COMPANY PTY LTD FED IMA 20080307B1Q8841C000188 | | | | | | | |
| 12 | 03/07/2008 | 03/10/2008 | ZBA-080310-37 | ZBA-080310-37 | | 3,000,025.00 | |
| | Zero Balancing Movement | | | | | | Closing Balance: 0.00 |
| 13 | 03/10/2008 | | 001A80310PR03885 | | 3,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080310B1088841C000213 | | | | | | | |
| 14 | 03/10/2008 | 03/11/2008 | ZBA-080311-40 | ZBA-080311-40 | | 287,325.00 | |
| | Zero Balancing Movement | | | | | | Closing Balance: 0.00 |
| 15 | 03/11/2008 | | 001A80311PR03362 | | 287,325.00 | | |
| | /ACC/REF, IBA AO 0600000000003294048 31182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE DE ANGOLA FED IMA 20080311B1Q8841C000189 | | | | | | | Closing Balance: 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC BANK NEW YORK BRANCH**
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                Statement Date: 03/03/2008 - 03/31/2008

| No. | Post Date | Value Date | Sender Ref. | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|------------|-------------|------------|--------------|---------------|---------|
| 16 | 03/12/2008 | 03/12/2008 | ZBA-080312-39 | ZBA-080312-39 | | 100.00 | 100.00 |
| | | Zero Balancing Movement | | | | | |
| 17 | 03/12/2008 | 03/12/2008 | 001A0312PR03371 | | 100.00 | | |
| | /ACC/MNTHLY ACTIVITY FEES FEB-08 | | | | | | |
| 18 | 03/12/2008 | 03/13/2008 | | | | | Closing Balance: 0.00 |
| | 03/13/2008 | FTS080313B877900 | 73789-7600DN | | | | 166,757.83 |
| | PMT AGR.WITH LKI AKT 209/2 DD060308LESS VAT-30016,41 USD,C-T WIN DD230389 ORG /40702840500050000091 MIRNIJ RUSSIA OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 013801 CHIPS SSN 0181125 | | | | | | | |
| 19 | 03/13/2008 | 03/13/2008 | ZBA-080313-31 | ZBA-080313-31 | 166,757.83 | | |
| | | Zero Balancing Movement | | | | | |
| 20 | 03/13/2008 | 03/14/2008 | ZBA-080314-34 | ZBA-080314-34 | | 1,000,025.00 | Closing Balance: 0.00 |
| 21 | 03/14/2008 | 03/14/2008 | 001A0313PR03198 | | 1,000,025.00 | | |
| | | Zero Balancing Movement | | | | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY  BBK BANCO TO TTA DE ANGOLA-LUANDA ANGOLA 'BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080314B1Q88410C000180 | | | | | | | |
| 22 | 03/17/2008 | 03/14/2008 | 077452387 | TT11163907709002 | 125,111.25 | | Closing Balance: 0.00 |
| | ORG FIVE C'S INC NEW YORK. SND HSBC BANK USA BUFFALO,NY  FED IMA 20080317B1Q8933C003841 | | | | | | | |
| 23 | 03/17/2008 | 03/17/2008 | 0959089232080314 | 67406143401 | 130,559.00 | | 130,559.00 |
| | INVOICE/ACC/ORDERRES BE ORG /6745400392765 2018 ANTWERPEN  OGB ABN AMRO BANK N.V 1000 BRUSSELS, BELG IUM SND ABN AMRO BANK N.V. JERSEY CITY,NJ CHIPS ISN 009920 CHIPS SSN 0095987 | | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
Account #: 24079801-USD

Statement Date: 03/03/2008 - 03/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 24 | 03/17/2008 | 03/17/2008 | 7448200076FS | SWF 08/03/16 | | 151,481.00 | |
| | | INV.208012 DD.130308 ORG.IT24400 M SCHNITZER AND CO DIAMONDS OGB UNION BANK OF ISRAEL LTD RAMAT-GAN ISRAEL SND JPMORGAN CHASE BANK, NA NEW YORK,NY SCR UNION BANK OF ISRAEL, LTD TEL AVIV, ISRAEL CH IPS ISN 015851 CHIPS SSN 0033005 | | | | | |
| 25 | 03/17/2008 | | 077424664 | TT607389077000003 | | 243,327.75 | |
| | | ORG SIGNATURE DIAMOND ENTERPRISES LLC NEW YORK SND HSBC BANK USA BUFFALO,NY FED IMA 20080317B1089B4C004697 | | | | | |
| 26 | 03/17/2008 | | ZBA-080317-36 | ZBA-080317-36 | 650,479.00 | | |
| | | Zero Balancing Movement | | | | | |
| 27 | 03/17/2008 | | | | | Closing Balance: | 0.00 |
| 27 | 03/18/2008 | | BLNY0780021 | NONE | | 569,200.00 | |
| | | PURCHASE OF DIAMOND INV.208009 ORG J00054582501 NEW YORK,NY 10036 OGB BANK LEUMI USA NEW YORK,NY SND BANK LEUMI USA NEW YORK,NY SCR SHANGHAI PEARLS AND GEMS INC NEW YORK NY 10036 CHIPS ISN 000150 CHIPS SSN 0342472 | | | | | |
| 28 | 03/18/2008 | | 000F0IN080770010 | | | 4,999,974.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 29 | 03/18/2008 | | ZBA-080318-37 | ZBA-080318-37 | 5,559,174.00 | | |
| | | Zero Balancing Movement | | | | | |
| | 03/18/2008 | | | | | Closing Balance: | 0.00 |
| 30 | 03/21/2008 | | ZBA-080321-31 | ZBA-080321-31 | | 3,332,008.58 | |
| | | Zero Balancing Movement | | | | | |
| 31 | 03/21/2008 | | 001A80320PR02933 | | 331,983.58 | | |
| | | /ACC//REF.CNT.NO.840823084100080045 EC.4.18B BANK OF FOREIGN TRADE,MOS COW RUSSIA ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK,NY 10036 IBK BANK OF NEW YORK,NEW YORK,NY BBK VTB BANK(OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO. LTD RUSSIA CHIPS SSN 0034623 CHI PS RSN 000282 | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK, SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK
Account #: 24079801-USD                 Statement Date: 03/03/2008 - 03/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|------------|----------|--------------|---------------|---------|
| 32 | 03/21/2008 | 03/21/2008 | 001A80320PR02944 | | 3,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC FED IMA 20080321B1C8841C000024 | | | | | |
| | 03/21/2008 | | | | | | Closing Balance: |
| | | | | | | | 0.00 |
| 33 | 03/25/2008 | 03/25/2008 | FTS0803254607700 | 79293-7600DN | | 165,979.29 | |
| | | PMT AGR/WITH LKI AKT 21011 DD230108LESS VAT=29876.27 USD CST IWN DD230399 ORG /407028408000000091 MIRNI RUSSIA, OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 018487 CHIPS SSN 0249324 | | | | | |
| 34 | 03/25/2008 | 03/25/2008 | ZBA-080325-37 | ZBA-080325-37 | | 2,808,838.67 | |
| | Zero Balancing Movement | | | | | | |
| 35 | 03/25/2008 | 03/25/2008 | 001A80325PR04736 | | 2,974,817.96 | | |
| | | BRANCH CODE 08-23-72-00 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHART ERED BANK LIMITED NEW YORK,NY BBK STANDARD BANK OF NAMIBIA NAMIBIA BNF NAMIBIA DIAMOND TRADING COM PANY PTY LTD  FED IMA 20080325B1C8841C000065 | | | | | |
| | 03/25/2008 | | | | | | Closing Balance: |
| | | | | | | | 0.00 |
| 36 | 03/26/2008 | 03/26/2008 | 000FOIN08050038 | | 4,999,974.00 | | |
| | | TFT ORG LAZARE KAPLAN BELGIUM,NV/BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 37 | 03/26/2008 | 03/26/2008 | 001A80326PR03911 | 529,789.07 | | | |
| | | /ACC/REF. IBAN:AO 06000600000329404 831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO S/ARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE DE ANGOLA  FED IMA 20080326B1C8841C000126 | | | | | |
| 38 | 03/26/2008 | 03/26/2008 | ZBA-080326-38 | ZBA-080326-38 | | 4,370,184.93 | |
| | Zero Balancing Movement | | | | | | |
| | 03/26/2008 | | | | | | Closing Balance: |
| | | | | | | | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD          Statement Date: 03/03/2008 - 03/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|------------|----------|-------------|--------------|---------|
| 39 | 03/27/2008 | 03/27/2008 | 000FOIN08060041 | | | 60,789.86 | |
| | | CLOSING BELGIUM INVESTMENTS ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-20 18 ANTWERP, BELGIUM | | | | | |
| 40 | 03/27/2008 | 03/27/2008 | ZBA-080327-33 | ZBA-080327-33 | | 5,017,939.47 | |
| | | Zero Balancing Movement | | | | | |
| 41 | 03/27/2008 | 03/27/2008 | 001A80327PR03102 | | 5,078,729.33 | | |
| | | /ACC/REF. CNT NO.840/01/080555SEC.4, 18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IB K BANK OF NEW YORK (NEW YORK) NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF ALRO SA CO. LTD RUSSIA  CHIPS ISN 001642 CHIPS SSN 028205 CHIPS RSN 001622 | | | | | |
| | 03/27/2008 | | | | | Closing Balance: | 0.00 |
| 42 | 03/28/2008 | 03/28/2008 | 000FOIN08087001B | | | 1,370,320.40 | |
| | | REF 1058005 1058005 1058009 ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-201 8 ANTWERP, BELGIUM | | | | | |
| 43 | 03/28/2008 | 03/28/2008 | 000FOIN08087001B | | | 2,649,974.00 | |
| | | ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 44 | 03/28/2008 | 03/28/2008 | ZBA-080328-34 | ZBA-080328-34 | 1,020,269.40 | | |
| | | Zero Balancing Movement | | | | | |
| 45 | 03/28/2008 | 03/28/2008 | 001A80328PR03433 | | 3,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036, IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080328B1Q08441C000211 | | | | | |
| | 03/28/2008 | | | | | Closing Balance: | 0.00 |
| | 03/31/2008 | | | | | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC BANK NEW YORK BRANCH**
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                    Statement Date: 04/01/2008 - 04/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | Opening Balance: | | | 0.00 |
| 1 | 04/02/2008 | 04/02/2008 | FTS080402083320O | | | 108,636.67 | |
| | | | PAYMENT FOR INV 280013 /ACC/LESS FEES ORG /180928180 YAUMATI KOWLOON HONG KONG OGB WING HANG BANK L TD. HONG KONG SND BANK OF NEW YORK,NY FED IMA 20080402B10815IC000757 | | | | |
| 2 | 04/02/2008 | 04/02/2008 | ZBA-080402-33 | ZBA-080402-33 | 108,636.57 | | |
| | | | Zero Balancing Movement | | | | |
| | 04/02/2008 | | | | | Closing Balance: | 0.00 |
| 3 | 04/03/2008 | 04/03/2008 | BLNY094004E | NONE | | 1,000,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  OGB BANK LEUMI USA NEW YORK,NY  SND BANK LEUMI USA,NEW YORK,NY  SCR LAZARE KAPLAN A DIVISION OF NY NY-10036  FED IMA 20080403B1Q8031C000108 | | | | |
| 4 | 04/03/2008 | 04/03/2008 | 001A80403PR03154 | | 100.00 | | |
| | | | /ACC/MTHLY ACTIVITY FEES MAR 08 | | | | |
| 5 | 04/03/2008 | 04/03/2008 | ZBA-080403-42 | ZBA-080403-42 | 999,900.00 | | |
| | | | Zero Balancing Movement | | | | |
| | 04/03/2008 | | | | | Closing Balance: | 0.00 |
| 6 | 04/04/2008 | 04/04/2008 | ZBA-080404-40 | ZBA-080404-40 | | 2,023,780.18 | |
| | | | Zero Balancing Movement | | | | |
| 7 | 04/04/2008 | 04/04/2008 | 001A80404PR02895 | | 23,765.18 | | |
| | | | /ACC/INV NO. 280 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA, BUFFALO, NY  BBK HONG KONG AND SHANGHAI BANKING CORP. HONG KONG BNF ARCOS HONG KONG LIMITED  FED IMA 20080404 B1O8841C000164 | | | | |
| 8 | 04/04/2008 | 04/04/2008 | 001A80404PR03000 | | 2,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL, INC.  FED IMA 20080404B1O8841C000194 | | | | |
| | 04/04/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD      Statement Date: 04/01/2008 - 04/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 9 | 04/09/2008 | 04/09/2008 | 000FOIN080090028 | | | 4,999,974.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 10 | 04/09/2008 | 04/09/2008 | 001A80409PR03402 | | 1,633,890.41 | | |
| | | /ACC/REF.NGM/080608/761 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHARTE RED BANK LIMITED NEW YORK,NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 09 23 72 00 BNF NAMIBIA DIAM OND TRADING COMPANY PTY LTD FED IMA 20080409B1G8841C000179 | | | | | |
| 11 | 04/09/2008 | 04/09/2008 | ZBA-080409-31 | ZBA-080409-31 | 3,366,083.59 | | |
| | | Zero Balancing Movement | | | | | |
| | 04/09/2008 | | | | | Closing Balance: | 0.00 |
| 12 | 04/11/2008 | 04/11/2008 | ZBA-080411-30 | ZBA-080411-30 | | 2,000,025.00 | |
| | | Zero Balancing Movement | | | | | |
| 13 | 04/11/2008 | 04/11/2008 | 001A80410PR03924 | | 2,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080411BIG8841C000174 | | | | | |
| | 04/11/2008 | | | | | Closing Balance: | 0.00 |
| 14 | 04/17/2008 | 04/17/2008 | 000FOIN081070023 | | | 3,999,974.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 15 | 04/17/2008 | 04/17/2008 | 001A80419PR03386 | | 604,129.68 | | |
| | | /ACC/REF. CNT NO.840/23308410/08004 SEC.4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 100 36 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BN F ALROSA CO. LTD RUSSIA CHIPS ISN 000845 CHIPS SSN 0087573 CHIPS RSN 000821 | | | | | |
| 16 | 04/17/2008 | 04/17/2008 | ZBA-080417-31 | ZBA-080417-31 | 3,395,844.32 | | |
| | | Zero Balancing Movement | | | | | |
| | 04/17/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 04/01/2008 - 04/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 17 | 04/21/2008 | 04/21/2008 | ZBA-080421-44 | ZBA-080421-44 | | 360,214.82 | |
| 18 | 04/21/2008 | 04/21/2008 | 001A80418PR038810 | | 360,214.82 | | |
| | | | /ACC/REF. CNT NO.8400/010801BSEC.4, 18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IB K BANK OF NEW YORK NEW YORK.NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALRO S CO LTD RUSSIA/ CHIPS ISN 000930 CHIPS SSN 000922 | | | | |
| 19 | 04/21/2008 | | | | | Closing Balance: | 0.00 |
| | 04/23/2008 | 04/23/2008 | FTS080423T038000 | 91809-7800DN | | 180,094.91 | |
| | | | PMT AGR.WITH LKI AKT 21/1/1 DD200308LESS VAT-32417,08ºUSD.C-T WIN DD230399 ORG.1/ALROSA CO LTD 7/RU/I NN1433000147 O/GB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW Y ORK.NY CHIPS ISN 012033 CHIPS SSN 0149417 | | | | |
| 20 | 04/23/2008 | 04/23/2008 | FTS080423T036800 | 91808-7600DN | | 302,052.34 | |
| | | | PMT AGR.WITH LKI/ AKT 21/2/ DD210408LESS VAT-54369,42 USD.C-T WIN DD230399 ORG.1/ALROSA CO LTD 7/RU/I NN1433000147  O/GB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW Y ORK.NY CHIPS ISN 009629 CHIPS SSN 0132389 | | | | |
| 21 | 04/23/2008 | 04/23/2008 | ZBA-080423-37 | ZBA-080423-37 | 482,147.25 | | |
| | | | Zero Balancing Movement | | | | |
| | 04/23/2008 | | | | | Closing Balance: | 0.00 |
| 22 | 04/25/2008 | 04/25/2008 | 000F0IN08115001S | | | 5,899,974.00 | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM. | | | | |
| 23 | 04/25/2008 | 04/25/2008 | ZBA-080425-34 | ZBA-080425-34 | 5,899,974.00 | | |
| | | | Zero Balancing Movement | | | | |
| | 04/25/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 04/01/2008 - 04/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 24 | 04/28/2008 | 04/28/2008 | ZBA-080428-34 | ZBA-080428-34 | | 7,013,072.67 | |
| | | Zero Balancing Movement | | | | | |
| 25 | 04/28/2008 | 04/28/2008 | 001A80425PR03538 | | 139,010.42 | | |
| | | /ACC/REF. CNT 840/01/08030SEC.4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK OF NEW YORK NEW YORK, NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA, CO. LTD RUSSIA CHIPS ISN 000870 CHIPS SSN 0031999 CHIPS RSN 000812 | | | | | |
| 26 | 04/28/2008 | 04/28/2008 | 001A80428PR04243 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20080428B1Q0841C000207 | | | | | |
| 27 | 04/28/2008 | 04/28/2008 | 001A80428PR04763 | | 2,235,806.26 | | |
| | | /ACC/REF. NGM07008982 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHART ERED BANK LIMITED NEW YORK, NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 72 00 BNF NAMIBIA DIA MOND TRADING COMPANY PTY LTD CHIPS ISN 001807 CHIPS SSN 0393784 CHIPS RSN 001789 | | | | | |
| 28 | 04/28/2008 | 04/28/2008 | 001A80428PR04247 | | 3,838,050.99 | | |
| | | /ACC/REF. CNT NO.840/01/08083SEC.4. 18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK OF NEW YORK NEW YORK, NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALRO SA CO LTD RUSSIA CHIPS ISN 001773 CHIPS SSN 0364557 CHIPS RSN 001751 | | | | | |
| | | | | | Closing Balance: | | 0.00 |
| 29 | 04/29/2008 | 04/29/2008 | ZBA-080429-35 | ZBA-080429-35 | | 604,316.44 | |
| | | Zero Balancing Movement | | | | | |
| 30 | 04/29/2008 | 04/29/2008 | 001A80429PR04072 | | 604,316.44 | | |
| | | /ACC/IBAN AO 09000060000032940083118.2 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE D E ANGOLA FED IMA 20080429B1Q0841C000195 | | | | | |
| | | | | | Closing Balance: | | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 04/01/2008 - 04/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|------------|----------|--------------|---------------|---------|
| 31 | 04/30/2008 | 04/30/2008 | FTS08043006214200 | 95560-7600DN | | 69,492.71 | |
| | | | PMT,AGR,WITH LKI,AKT 2121 DD270308LESS VAT-12608,69 USD,C-T WIN,DD230399 ORG 1/ALROSA CO LTD 7/RU/I NN1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND BANK OF NEW YORK NEW Y ORK/NY CHIPS ISN 011853 CHIPS SSN 0189654 | | | | |
| 32 | 04/30/2008 | 04/30/2008 | BLNY1210056 | NONE | | 2,000,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  OGB BANK LEU/HI USA/NEW YORK,NY  SND BANK LEUMI USA NEW YORK/NY  SCR LAZARE KAPLAN A DIVISION OF NY NY 10036  FED IMA 2008I0430B1O8031C000156 | | | | |
| 33 | 04/30/2008 | 04/30/2008 | ZBA-080430-32 | ZBA-080430-32 | 2,069,492.71 | | |
| | | | Zero Balancing Movement | | | | |

Closing Balance:                0.00

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK, SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD          Statement Date: 05/01/2008 - 05/30/2008          Opening Balance:          0.00

| No | Post Date | Value Date | Sender Ref/os | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 05/02/2008 | BLNY1230025 | NONE | | | 2,000,000.00 | |
| 2 | 05/02/2008 | 001A80602PR01867 | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036. OGB BANK LEUMI USA NEW YORK,NY SND BANK LEUMI USA NEW YORK,NY SCR LAZARE KAPLAN A DIVISION OF NY NY 10036 FED IMA 2008050231Q3B031C000077 | | | 500,025.00 | |
| 3 | 05/02/2008 | ZBA-080502-28 | /ACC/REF: USAID LAZARE KAPLAN INTL LUNDA NORTE COMMUNITY DEVELOPMENT P PROJECT ORG LAZARE KAPLAN INTE RNATIONAL, INC. NEW YORK, NY 10036 IBK TREAS NYC/FUNDS/TRANSFER DIVISION NEW YORK,NY BNF US AGENCY FOR INTERNATIONAL DEVELOPMENT FED IMA 2008050281Q88410000148 | ZBA-080502-28 | 1,499,975.00 | | |
|  | 05/02/2008 | | Zero Balancing Movement | | | | |
| 4 | 05/02/2008 | | | | | Closing Balance: | 0.00 |
|  | 05/06/2008 | ZBA-080506-45 | | ZBA-080506-45 | | 2,000,125.00 | |
|  | 05/06/2008 | | Zero Balancing Movement | | | | |
| 5 | 05/06/2008 | 001A80506PR03466 | MONTLY ACTIVITY FEES FOR APR 2008 | | 100.00 | | |
| 6 | 05/06/2008 | 001A80506PR03376 | ORG LAZARE KAPLAN INTERNATIONAL,INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 2008050681Q88410000100 | | 2,000,025.00 | | |
| 7 | 05/06/2008 | | | | | Closing Balance: | 0.00 |
|  | 05/09/2008 | ZBA-080509-35 | | ZBA-080509-35 | | 1,000,025.00 | |
|  | 05/09/2008 | | Zero Balancing Movement | | | | |
| 8 | 05/09/2008 | 001A80609PR03085 | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 2008050981Q88410000222 | | 1,000,025.00 | | |
|  | 05/09/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC

KREDIETBANK N.V. (HOFDBRANCH)
1177, AVENUE OF THE AMERICAS
NEW YORK, N.Y. 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                    Statement Date: 05/01/2008 - 05/30/2008

| No | Post Date | Value Date | Sender Ref | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|------------|------------|--------------|---------------|---------|
| 9 | 05/15/2008 | 05/15/2008 | BLNY1360071 | 20080515C000831 | | 700,000.00 | |
| | | ORG LAZARE KAPLAN INT'L INC  SND BANK LEUMI USA NEW YORK, NY  FED IMA 20080515B1Q8031C000184 | | | | |
| 10 | 05/15/2008 | 05/15/2008 | ZBA-080515-36 | ZBA-080515-36 | 228,254.34 | | |
| | | Zero Balancing Movement | | | | |
| 11 | 05/15/2008 | 05/15/2008 | 001A80514PR03409 | | 471,745.66 | | |
| | | /ACC/REF. CNT 84001/08018SEC-A.1BC ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BA NK OF NEW YORK NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF ALROSA C O LTD RUSSIA  CHIPS IBN 000974 CHIPS SSN 007286B CHIPS/RSN 000945 | | | | |
| | | | Closing Balance: | | | 0.00 |
| 12 | 05/19/2008 | 05/16/2008 | ZBA-080519-33 | ZBA-080519-33 | | 2,862,428.99 | |
| | | Zero Balancing Movement | | | | |
| 13 | 05/19/2008 | 05/19/2008 | 001A80516PR03860 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080519B1Q8041C000112 | | | | |
| 14 | 05/19/2008 | 05/19/2008 | 001A80519PR02993 | | 1,862,401.99 | | |
| | | /ACC/NGM/08/008/562 IBK STANDARD CHARTERED BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA NAM IBIA BRANCH CODE 08.23.72 00  BNF NAMIBIA DIAMOND TRADING COMPANY PTY LTD  FED IMA 20080519B1Q8441C000121 | | | | |
| | | | Closing Balance: | | | 0.00 |
| 15 | 05/19/2008 | 05/21/2008 | 000FOIN081410021 | | | 6,999,974.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V., B-2018 ANTWERP, BELGIUM | | | | |
| 16 | 05/21/2008 | 05/21/2008 | 001A80521PR03674 | | 500,025.00 | | |
| | | /ACC/ ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080521B1Q8441C000176 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

**KBC**

LAZARE KAPLAN INTERNATIONAL. INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 05/01/2008 - 05/30/2008

| No. | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|------------|-------------|-----------|--------------|---------------|---------|
| 17 | 05/21/2008 | 05/21/2008 | ZBA-080521-37 | ZBA-080521-37 | 6,499,949.00 | | |
| | | | Zero Balancing Movement | | | | |
| 18 | 05/22/2008 | 05/21/2008 | ZBA-080522-33 | ZBA-080522-33 | | Closing Balance: | 0.00 |
| | | | | | | 286,293.98 | |
| 19 | 05/22/2008 | 05/22/2008 | 001A80521PR03678 | | 286,293.98 | | |
| | | | /ACC/REF. CNT NO.840/0108030SEC4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036. IB K BANK OF NEW YORK,NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALRO SA CO. LTD RUSSIA CHIPS ISN 000866 CHIPS SSN 0074729 CHIPS RSN 000740 | | | | |
| 20 | 05/22/2008 | 05/23/2008 | ZBA-080523-40 | ZBA-080523-40 | | Closing Balance: | 0.00 |
| | | | Zero Balancing Movement | | | 2,152,131.90 | |
| 21 | 05/23/2008 | 05/23/2008 | 001A80523PR03162 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA-ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 2008052301C000173 | | | | |
| 22 | 05/23/2008 | 05/23/2008 | 001A80522PR03246 | | 1,152,106.90 | | |
| | | | /ACC/REF. CNT 84001/08056SEC4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BA NK OF NEW YORK,NEW YORK,NY IBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA C O. LTD RUSSIA CHIPS ISN 001002 CHIPS SSN 0067600 CHIPS RSN 000841 | | | | |
| 23 | 05/27/2008 | 05/23/2008 | ZBA-080527-34 | ZBA-080527-34 | | Closing Balance: | 0.00 |
| | | | Zero Balancing Movement | | | 4,073,437.62 | |
| 24 | 05/27/2008 | 05/27/2008 | 001A80527PR05558 | | 4,073,437.62 | | |
| | | | /ACC/REF. CNT 84001/08086SEC4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BA NK OF NEW YORK,NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA C O. LTD RUSSIA CHIPS ISN 002116 CHIPS SSN 0447351 CHIPS RSN 002110 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD          Statement Date: 06/01/2008 - 06/30/2008

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|-----|-----------|-----------|------------|----------|--------------|---------------|---------|
| | 05/27/2008 | | | | Closing Balance: | | 0.00 |
| 25 | 05/29/2008 | 05/29/2008 | FTS080529163960O | 107882-7600RO | | 235,850.33 | |
| | | PMT UNDER AGR WITH LKI AKT 21/12 DD140808, UDERZHAN NDC-42454.85 USDC-T W/N DD 23031999 ORG 1/ALROSA CO LTD 7/RUJINN 1433000147  OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK,NY NEW YORK,NY CHIPS ISN 015595 CHIPS SSN 0223892 | | | | |
| 26 | 05/29/2008 | 05/29/2008 | FTS080529164540O | 107881-7600RO | | 576,040.95 | |
| | | PMT UNDER AGR WITH LKI AKT 213/1 DD160408, UDERZHAN NDC-100687.37 USDC-T W/N DD 23031999 ORG 1/ALROS A CO LTD 7/RUJINN 1433000147  OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK O F NEW YORK,NEW YORK,NY CHIPS ISN 015620 CHIPS SSN 0224034 | | | | |
| 27 | 05/29/2008 | 05/29/2008 | BLNY1500063 | 2008052900000766 | | 2,750,000.00 | |
| | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  SND BANK LEUMI USA NEW YORK,NY  CHIPS ISN 000132 CHIPS SSN 0373515 | | | | |
| 28 | 05/29/2008 | 05/29/2008 | 000FOIN081490030 | | | 4,999,874.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |
| 29 | 05/29/2008 | 05/29/2008 | ZBA-080529-33 | ZBA-080529-33 | 8,581,875.28 | | |
| | | Zero Balancing Movement | | | | |
| | 05/29/2008 | | | | Closing Balance: | | 0.00 |
| 30 | 05/30/2008 | 05/30/2008 | FTS080530541800 | 108479-7600RO | | 143,134.49 | |
| | | PMT UNDER AGR WITH LKI AKT 21/22 DD210508, UDERZHAN NDC-25764.21 USDC-T W/N DD 23031999 ORG 1/ALROSA CO LTD 7/RUJINN 1433000147  OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW YORK,NY CHIPS ISN 016489 CHIPS SSN 0240551 | | | | |
| 31 | 05/30/2008 | 05/30/2008 | BLNY1510041 | 2008053000000912 | | 900,000.00 | |
| | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  SND BANK LEUMI USA NEW YORK,NY  CHIPS ISN 000113 CHIPS SSN 0445670 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

Page 4 of 5

**KBC**

**KBC BANK NEW YORK BRANCH**
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 05/01/2008 - 05/30/2008

| No. | Post Date | Value Date | Sender Ref. | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 32 | 05/30/2008 | 05/30/2008 | ZBA-080530-30 | ZBA-080530-30 | 1,043,134.49 | | |
| | 05/30/2008 | | Zero Balancing Movement | | | | |
| | | | | | | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.