

KBC

*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                Statement Date: 06/02/2008 - 06/30/2008          Opening Balance:          0.00

| No. | Post Date | Value Date | Sender Ref. | Chld Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|-----------|-------------|-----------|-------------|--------------|---------|
| 1 | 06/02/2008 | 06/02/2008 | ZBA-080602-40 | ZBA-080602-40 | | 1,000,026.00 | |
| | | | Zero Balancing Movement | | | | |
| 2 | 06/02/2008 | 06/02/2008 | 001A80602PR03037 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO<br>TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080602B1Q8841C000203 | | | | |
| | 06/02/2008 | | | | | Closing Balance: | 0.00 |
| 3 | 06/03/2008 | 06/03/2008 | ZBA-080603-34 | ZBA-080603-34 | | 4,353,432.74 | |
| | | | Zero Balancing Movement | | | | |
| 4 | 06/03/2008 | 06/03/2008 | 001A80603PR03708 | | 467,056.31 | | |
| | | | /ACC/IBAN AO 0600050000329404831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HS<br>BC BANK USA BUFFALO,NY  BBK BANCO DE FOMENTO SARL LUANDA, ANGOLA  BNF SODIAM SOCIEDADE DE DE<br>ANGOLA  FED IMA 20080603B1Q8841C000212 | | | | |
| 5 | 06/03/2008 | 06/03/2008 | 001A80603PR03715 | | 1,300,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE<br>KAPLAN INTERNATIONAL INC.  FED IMA 20080603B1Q8841C000214 | | | | |
| 6 | 06/03/2008 | 06/03/2008 | 001A80603PR03349 | | 2,586,351.43 | | |
| | | | /ACC/NGM 09 08 847 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHARTERED<br>BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 7200  BNF NAMIBIA D<br>IAMOND TRADING COMPANY PTY LTD.  FED IMA 20080603B1Q8841C000188 | | | | |
| | 06/03/2008 | | | | | Closing Balance: | 0.00 |
| 7 | 06/04/2008 | 06/04/2008 | ZBA-080604-34 | ZBA-080604-34 | | 1,568,214.95 | |
| | | | Zero Balancing Movement | | | | |
| 8 | 06/04/2008 | 06/04/2008 | 001A80604PR02922 | | 1,568,214.95 | | |
| | | | /ACC/REF. CNT 8401/OINT13SEC.4.16A IBK BANK OF NEW YORK NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK<br>BANK) MOSCOW 103778, RUSSIA  BNF ALROSA CO LTD RUSSIA  CHIPS ISN 001485 CHIPS SSN 0257853 CHIPS RSN 001475 | | | | |
| | 06/04/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

*KBC BANK NEW YORK BRANCH*
*177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD          Statement Date: 06/02/2008 - 06/30/2008

| No | Post Date | Value Date | Sender Ref. | Cust.Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 9 | 06/06/2008 | 06/06/2008 | ZBA-080606-35 | ZBA-080606-55 | | 2,000,025.00 | |
| | Zero Balancing Movement | | | | | | |
| 10 | 06/06/2008 | | 001A80606PR03772 | | 2,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080608081Q8841C000230 | | | | | | |
| | 06/06/2008 | | | | | Closing Balance: | 0.00 |
| 11 | 06/11/2008 | | ZBA-080611-38 | ZBA-080611-38 | | 500,125.00 | |
| | Zero Balancing Movement | | | | | | |
| 12 | 06/11/2008 | | 001A80611PR03258 | | 100.00 | | |
| | MONTLY ACTIVITY FEES FOR MAY 2008 | | | | | | |
| 13 | 06/11/2008 | | 001A80611PR03749 | | 500,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080611B1Q8841C000192 | | | | | | |
| | 06/11/2008 | | | | | Closing Balance: | 0.00 |
| 14 | 06/12/2008 | | ZBA-080612-35 | ZBA-080612-35 | | 1,285,088.78 | |
| | Zero Balancing Movement | | | | | | |
| 15 | 06/12/2008 | | 001A80612PR03800 | | 535,063.78 | | |
| | /ACC/REF.0220 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK WELLS FARGO BANK, NA SAN FRANCISCO,CA  BNF WELLS FARGO INSURANCE SERVICES INC  FED IMA 20080612B1Q8841C000239 | | | | | | |
| 16 | 06/12/2008 | | 001A80612PR03786 | | 750,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080612B1Q8841C000241 | | | | | | |
| | 06/12/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                    Statement Date: 06/02/2008 - 06/30/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 17 | 06/13/2008 | 06/13/2008 | 000FON08164008 | | | 6,999,974.00 | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |
| 18 | 06/13/2008 | 06/13/2008 | 001A80813PR03453 | | 2,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA. BNF LAZARE KAPLAN INTERNATIONAL, INC  FED IMA 200806138108841C000204 | | | | |
| 19 | 06/13/2008 | ZBA-080613-32 | | ZBA-080613-32 | 4,999,949.00 | | |
| | | Zero Balancing Movement | | | | | |
| | 06/13/2008 | | | | | Closing Balance: | 0.00 |
| 20 | 06/19/2008 | ZBA-080619-34 | | ZBA-080619-34 | | 1,171,719.92 | |
| | | Zero Balancing Movement | | | | | |
| 21 | 06/19/2008 | 001A80619PR02908 | | | 1,171,719.92 | | |
| | | /ACC/CNT 840/0108055sec.4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK BANK OF NEW YORK,NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF ALROSA CO LTD , RUSSIA  CHIPS ISN 001503 CHIPS SSN 025387/0 CHIPS RSN 001500 | | | | |
| | 06/19/2008 | | | | | Closing Balance: | 0.00 |
| 22 | 06/20/2008 | ZBA-080620-34 | | ZBA-080620-34 | | 2,565,127.19 | |
| | | Zero Balancing Movement | | | | | |
| 23 | 06/20/2008 | 001A80620PR03874 | | | 1,065,102.19 | | |
| | | /ACC/REF. NGM/10/08/624 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHART ERED BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA MAIN BR NAMIBIA BRANCH CODE 08 23 72 00  BNF NAMIBIA DIAMOND TRADING COMPANY PTY LTD  FED IMA 200806208108841C000242 | | | | |
| 24 | 06/20/2008 | 001A80620PR03284 | | | 1,500,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA. BNF LAZARE KAPLAN INTERNATIONAL, INC.  FED IMA 200806208108841C000220 | | | | |
| | 06/20/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

**KBC**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                     Statement Date: 06/02/2008 - 06/30/2008

| No. | Post Date | Value Date | Sender Ref. | Cust.Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 25 | 06/23/2008 | 06/23/2008 | BLNY1750014 | 200306023D000261 | | 250,000.00 | |
| 26 | 06/23/2008 | 06/23/2008 | ZBA-080623-33 | ZBA-080623-33 | 250,000.00 | | |
| | | Zero Balancing Movement | | | | | |
| 27 | 06/24/2008 | 06/24/2008 | 000FOIN081750029 | | | 9,999,974.00 | Closing Balance: 0.00 |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV BELGIE SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 28 | 06/24/2008 | 06/24/2008 | ZBA-080624-40 | ZBA-080624-40 | 9,999,974.00 | | |
| | | Zero Balancing Movement | | | | | |
| 29 | 06/25/2008 | 06/24/2008 | ZBA-080625-33 | ZBA-080625-33 | | 401,326.22 | Closing Balance: 0.00 |
| | | Zero Balancing Movement | | | | | |
| 30 | 06/25/2008 | 06/25/2008 | 001A080624PR003620 | | 401,326.22 | | |
| | | /ACC/CNT:84001008083secx,188 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK OF NEW YORK NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD RUSSIA  CHIPS ISN 001082 CHIPS SSN 008357 CHIPS RSN 000964 | | | | | |
| 31 | 06/27/2008 | 06/27/2008 | FTS/080627658B100 | 119393-7600HS | 585,847.46 | | Closing Balance: 0.00 |
| | | PMT UNDER AGR WITH LKI AKK 213V2 DD180808 UDERZHAN NDC-005452,84USDC-T WIN DD 23031999 ORG 1/ALROSA CO LTD 7/RU/INN 1433000147  OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND BANK OF NEW YORK NEW YORK,NY  CHIPS ISN 012939 CHIPS SSN 018681 1 | | | | | |
| 32 | 06/27/2008 | 06/27/2008 | ZBA-080627-31 | ZBA-080627-31 | 585,847.46 | | Closing Balance: 0.00 |
| | | Zero Balancing Movement | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 06/02/2008 - 06/30/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 33 | 06/30/2008 | | BLNY1820020 | 200806300000471 | | 1,500,000.00 | |
| | | | PAYDOWN ORG LAZARE KAPLAN INT L INC /OGB BANK LEUMI USA NEW YORK/NY SND BANK LEUMI USA NEW YORK,NY SCR LAZARE KAPLAN A DIVISION OF NY NY 10036 CHIPS ISN 000142 CHIPS SSN 0517249 | | | | |
| 34 | 06/30/2008 | | ZBA-080630-35 | ZBA-080630-35 | | 9,585,471.28 | |
| 35 | 06/30/2008 | | 001A80630PR04729 | | 427,632.29 | | |
| | | | Zero Balancing Movement | | | | |
| | | | /ACC/IBAN AO06000600000328404831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NY IBK HSBC BANK USA BUFF ALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE DE ANGOLA FED IMA 20080630B1Q8841C000225 | | | | |
| 36 | 06/30/2008 | | 001A80630PR04408 | | 1,500,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK,NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA BNF LAZARE KAPLAN INTERNATIONAL,INC FED IMA 20080630B1Q8841C000220 | | | | |
| 37 | 06/30/2008 | | 001A80630PR04294 | | 4,100,017.11 | | |
| | | | /ACC/REF CNT 04001108127 SEC 4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BA NK OF NEW YORK NEW YORK,NY IBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSE C O LTD, RUSSIA CHIPS ISN 002115 CHIPS SSN 0479201 CHIPS RSN 002102 | | | | |
| 38 | 06/30/2008 | | 001A80630PR04005 | | 5,057,796.88 | | |
| | | | /ACC/HSBC BANK USA COMMERCIAL LOAN DEPT. REF USD5.0M LOAN PAYDOWN INTE.REST.ORG LAZARE KAPLAN INTERN ATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BNF LAZARE KAPLAN INTERNATIONAL, INC. FED IMA 20080630B1Q8841C000181 | | | | |
| 06/30/2008 | | | | Closing Balance: | | | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK,
NEW YORK,

Account #: 24079801-USD

Statement Date: 07/01/2008 - 07/31/2008

Opening Balance:    0.00

| No | Post Date | Value Date | Sender Ref. | Bank Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 1 | 07/03/2008 | 07/03/2008 | BLN1850053 | 20080703DD00405 | | 2,200,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 OGB BANK LEUMI USA NEW YORK,NY SND BANK LEUMI USA NEW YORK,NY  SCR LAZARE KAPLAN A DIVISON OF NY NY 10036  CHIPS ISN 000093 CHIPS SSN 0335012 | | | | |
| 2 | 07/03/2008 | 07/03/2008 | ZBA-080703-28 | ZBA-080703-28 | 2,200,000.00 | | |
| | | | Zero Balancing Movement | | | | |
| | 07/03/2008 | | | | | Closing Balance: | 0.00 |
| 3 | 07/07/2008 | 07/07/2008 | ZBA-080707-34 | ZBA-080707-34 | | 1,500,025.00 | |
| | | | Zero Balancing Movement | | | | |
| 4 | 07/07/2008 | 07/07/2008 | 001A80707PR05481 | | 1,500,026.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE/KAPLAN INTERNATIONAL INC. FED IMA 20080707B1Q88441C000241 | | | | |
| | 07/07/2008 | | | | | Closing Balance: | 0.00 |
| 5 | 07/08/2008 | 07/08/2008 | BLN1900008 | 20080708D000187 | | 775,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 SND BANK LEUMI USA NEW YORK,NY  FED IMA 20080708B1Q8031C000020 | | | | |
| 6 | 07/08/2008 | 07/08/2008 | ZBA-080708-33 | ZBA-080708-33 | 2,452,922.15 | | |
| | | | Zero Balancing Movement | | | | |
| 7 | 07/08/2008 | 07/08/2008 | 001A80708PR04000 | | 3,227,922.15 | | |
| | | | /ACC/REF. NGM/1108A392 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHART ERED BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 72 00  BNF NAMIBIA DIA MOND TRADING COMPANY PTY LTD  FED IMA 20080708B1Q88441C000246 | | | | |
| | 07/08/2008 | | | | | Closing Balance: | 0.00 |
| 8 | 07/10/2008 | 07/10/2008 | 000FOIN08191I0006 | | | 2,899,974.00 | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM,NV BELGIE  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED, AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 07/01/2008 - 07/31/2008

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|-----|-----------|------------|------------|----------|--------------|---------------|---------|
| 9 | 07/10/2008 | 07/10/2008 | 001A80710PR03935 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL, INC.  FED IMA 20080710B1Q8841C000230 | | | | |
| 10 | 07/10/2008 | 07/10/2008 | ZBA-080710-33 | ZBA-080710-33 | | 1,999,949.00 | |
| | | Zero Balancing Movement | | | | |
| | 07/10/2008 | | | | | Closing Balances: | 0.00 |
| 11 | 07/11/2008 | 07/11/2008 | ZBA-080711-32 | ZBA-080711-32 | | 1,000,025.00 | |
| | | Zero Balancing Movement | | | | |
| 12 | 07/11/2008 | 07/11/2008 | 001A80711PR03076 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK,NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL,INC.  CHIPS ISN 001842 CHIPS SSN 03133 07  CHIPS RSN 001636 | | | | |
| | 07/11/2008 | | | | | Closing Balances: | 0.00 |
| 13 | 07/14/2008 | 07/14/2008 | ZBA-080714-40 | ZBA-080714-40 | | 100.00 | |
| | | Zero Balancing Movement | | | | |
| 14 | 07/14/2008 | 07/14/2008 | 001A80714PR03837 | | 100.00 | | |
| | | MONTHLY ACTIVITY FEES JUN 08. | | | | |
| | 07/14/2008 | | | | | Closing Balances: | 0.00 |
| 15 | 07/18/2008 | 07/18/2008 | ZBA-080718-33 | ZBA-080718-33 | | 49,374.39 | |
| | | Zero Balancing Movement | | | | |
| 16 | 07/18/2008 | 07/18/2008 | FTS080718494947000 | 128240-7600DN | | 200,650.61 | |
| | | PMT AGR:WITH LKI AKT 2141,1 DD150708LESS VAT-36117,11 USD,C-T WIN DD230399 ORG 1/ALROSA,CO LTD 7/RU/I NN1433000147  DGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND THE BANK OF NEW YORK,M. ELLON NEW YORK,NY  CHIPS ISN 014328 CHIPS SSN 0209299 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

Page 2 of 5



**KBC BANK NEW YORK BRANCH**
**1177 AVENUE OF THE AMERICAS**
**NEW YORK, NY 10036**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 07/01/2008 - 07/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-----------|----------|-------------|--------------|---------|
| 17 | 07/18/2008 | 07/18/2008 | BLNY2000016 | 2008071BD000277 | | 750,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  SND BANK LEUMI USA NEW YORK,NY CHIPS ISN 000045 CHIPS SSN 0307789 | | | | |
| 18 | 07/18/2008 | 07/18/2008 | 001A80718PR03038 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TOTTA DE ANG OLA LUANDA,ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL,INC. FED IMA 20080718B1C08841C000151 | | | | |
| 19 | 07/18/2008 | | | | | | 0.00 |
| | 07/21/2008 | 07/21/2008 | ZBA-080721-41 | ZBA-080721-41 | | Closing Balance: 737,891.01 | |
| | | Zero Balancing Movement | | | | | |
| 20 | 07/21/2008 | 07/21/2008 | 001A80721PR02270 | | 325,898.00 | | |
| | | | REF. CNT. 840/01/080096SEC.4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK THE BAN K OF NEW YORK MELLON NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF AL ROSA CO LTD RUSSIA  CHIPS ISN 001421 CHIPS SSN 0313512 CHIPS RSN 001418 | | | | |
| 21 | 07/21/2008 | 07/21/2008 | 001A80721PR02266 | | 411,993.01 | | |
| | | | REF CNT 840/01/08083 SEC.4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK THE BAN K OF NEW YORK MELLON NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  BNF AL ROSA CO LTD RUSSIA  CHIPS ISN 001420 CHIPS SSN 0313345 CHIPS RSN 001417 | | | | |
| | 07/21/2008 | | | | | Closing Balance: 2,999,974.00 | 0.00 |
| 22 | 07/24/2008 | 07/24/2008 | 000EOIN082050009 | | | | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |
| 23 | 07/24/2008 | 07/24/2008 | ZBA-080724-32 | ZBA-080724-32 | 2,999,974.00 | | |
| | | Zero Balancing Movement | | | | | |
| | 07/24/2008 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 07/01/2008 - 07/31/2008

| No. | Post Date | Value Date | Sender Ref. | Cust. Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 24 | 07/25/2008 | 07/25/2008 | BLNY2070037 | 2008072SD000680 | | 750,000.00 | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 SND BANK:LEUMI USA NEW YORK,NY CHIPS ISN 000119 CHIPS SSN 0371063 | | | | |
| 25 | 07/25/2008 | 07/25/2008 | ZBA-080725-32 | ZBA-080725-32 | 750,000.00 | | |
| | | Zero Balancing Movement | | | | | |
| | | | | | | | Closing Balance: |
| | | | | | | | 0.00 |
| 26 | 07/28/2008 | 07/28/2008 | FTS080728&235000 | 131756-7600DN | | 162,936.50 | |
| | | PMT AGR WITH LKI AKT 215/1 DD150708LESS VAT-29326.57 USD,C-T W/N DD230399 ORG V/ALROSA CO LTD 7/RUJI NN1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YORK,M ELLON NEW YORK,NY CHIPS ISN 015305 CHIPS SSN 0197586 | | | | |
| 27 | 07/28/2008 | 07/28/2008 | ZBA-080728-34 | ZBA-080728-34 | 162,936.50 | | |
| | | Zero Balancing Movement | | | | | |
| | | | | | | | Closing Balance: |
| | | | | | | | 0.00 |
| 28 | 07/28/2008 | 07/29/2008 | ZBA-080729-31 | ZBA-080729-31 | | 3,842,149.44 | |
| | | Zero Balancing Movement | | | | | |
| 29 | 07/29/2008 | 07/29/2008 | 001A80729PR03638 | | 3,842,149.44 | | |
| | | /ACC/REF CNT NO.840/01/0814/7SECA,18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK THE BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD RUSSIA CHIPS ISN 001867 CHIPS SSN 0313509 CHIPS RSN 001851 | | | | |
| | | | | | | | Closing Balance: |
| | | | | | | | 0.00 |
| 30 | 07/30/2008 | 07/29/2008 | ZBA-080730-35 | ZBA-080730-35 | | 125,480.20 | |
| | | Zero Balancing Movement | | | | | |
| 31 | 07/30/2008 | 07/30/2008 | 001A80730PR03122 | | 125,480.20 | | |
| | | /ACC/REF_CNT 840/01/08113SECA,18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK TH E BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B NF ALROSA CO LTD RUSSIA CHIPS ISN 001375 CHIPS SSN 0281518 CHIPS RSN 001351 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED, AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

Page 4 of 5

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 07/01/2008 - 07/31/2008

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|-----|-----------|------------|------------|----------|--------------|---------------|---------|
|     | 07/30/2008 |           |            |          |              | Closing Balance: | 0.00 |
|     | 07/31/2008 |           |            |          |              | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.


**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD          Statement Date: 08/01/2008 - 08/29/2008          Opening Balance:          0.00

| No. | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 08/01/2008 | 08/01/2008 | FTS08081207400 | 134313-7800HS | | 62,727.60 | |
| | | | PMT AGR.WITH LKI AKT 21611 DD150708LESS VAT:+1290.97USD.C-T WIN.DD230399 ORG 1/ALROSA CO,LTD 7/RUIN N1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YORK ME LLON NEW YORK,NY CHIPS ISN 016485 CHIPS SSN 0225508 | | | | |
| 2 | 08/01/2008 | 000EOIN082130229 | | | | 3,999,974.00 | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |
| 3 | 08/01/2008 | ZBA-080801-32 | ZBA-080801-32 | | 2,003,292.33 | | |
| | | | Zero Balancing Movement | | | | |
| 4 | 08/01/2008 | 001A80731PR03890 | | | 2,059,409.27 | | |
| | | | /ACC/REF. NCM112/09/2287 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHART ERED BANK LIMITED NEW YORK,NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 23 72 00 BNF NAMIBIA DIA MOND TRADING COMPANY PTY LTD FED IMA 2008081B1C08641C000110 | | | | |
| 5 | 08/01/2008 | | | | | | Closing Balance:          0.00 |
| | 08/04/2008 | ZBA-080804-30 | ZBA-080804-30 | | | 204,485.00 | |
| | | | Zero Balancing Movement | | | | |
| 6 | 08/04/2008 | 001A80804PR03886 | | | 204,485.00 | | |
| | | | /ACC/BAL.INV.161 AND 173 DEP INV 17 2 REF LAMED BRANCH 788 8 AFTER ST.T EL AVIV 98362 ISRAEL ORG LAZ ARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK BANK HAPOALIM B.M. NEW YORK,NY BBK BANK HAPO ALIM B M TEL AVIV, ISRAEL BNF M.D.ALCHENBAUM FED IMA 2008080849108441C000172 | | | | |
| 7 | 08/04/2008 | | | | | | Closing Balance:          0.00 |
| | 08/06/2008 | FTS08080962282900 | 135986-7800RO | | | 205,084.00 | |
| | | | PMT AGR.WITH LKI AKT 21742 DD180708LESS VAT-30077.12USD.C-T WIN.DD230399 ORG 1/ALROSA CO,LTD 7/RUIN4 N1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YORK MELLO N NEW YORK,NY CHIPS ISN 012532 CHIPS SSN 0155438 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                Statement Date: 08/01/2008 - 08/29/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|------------|----------|--------------|---------------|---------|
| 8 | 08/06/2008 | 08/06/2008 | 7 | | 100.00 | | |
| | | MONTH ACTIVITY FEES FOR JULY 2008 | | | | | |
| 9 | 08/06/2008 | 08/05/2008 | ZBA-080806-38 | ZBA-080806-38 | 205,864.00 | | |
| | | Zero Balancing Movement | | | | | |
| | 08/06/2008 | | | | | Closing Balance: | 0.00 |
| 10 | 08/08/2008 | 08/08/2008 | BLNY2210033 | 20080808D000739 | | 500,000.00 | |
| | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10035 SND BANK LEUMI USA NEW YORK,NY  FED IMA 2008080881Q8031C000096 | | | | | |
| 11 | 08/08/2008 | 08/08/2008 | ZBA-080806-36 | ZBA-080806-36 | | 500,025.00 | |
| | | Zero Balancing Movement | | | | | |
| 12 | 08/08/2008 | 08/08/2008 | 001A80806PR03222 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO NY  BBK BANCO TO | | | | | |
| | | TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL, INC.  FED IMA 2008080881Q0B84 C000192 | | | | | |
| | 08/08/2008 | | | | | Closing Balance: | 0.00 |
| 13 | 08/11/2008 | 08/11/2008 | ZBA-080811-36 | ZBA-080811-36 | | 458,871.32 | |
| | | Zero Balancing Movement | | | | | |
| 14 | 08/11/2008 | 08/11/2008 | 001A80811PR03388 | | 458,871.32 | | |
| | | /ACC/BANK NO 000000003290483118 2  ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK | | | | | |
| | | HSBC BANK USA  BUFFALO NY  BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA  BNF SODIAM SOCIEDADE DE A | | | | | |
| | | NGOLA  CHIPS ISN 001641 CHIPS SSN 0330240 CHIPS RSN 001832 | | | | | |
| | 08/11/2008 | | | | | Closing Balance: | 0.00 |
| 15 | 08/13/2008 | 08/13/2008 | 095872797408-0619 | 7300806195 00801 | | 5,499,970.00 | |
| | | /ACC/YOUR KBC BANK NY 16TH FLR NEW/YORK NY 10019 USA ORG /000022760496 DUBAI  OGB ABN AMRO BANK N.V | | | | | |
| | | DUBAI DUBAI, UNITED ARAB EMIRATES  SND ABN AMRO BANK N.V. JERSEY CITY,NJ  FED IMA 2008081381QIFI/IA0T02096 | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 08/01/2008 - 08/29/2008

| No. | Post Date | Value Date | Sender Ref. | Our Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 16 | 08/13/2008 | 08/13/2008 | ZBA-080813-35 | ZBA-080813-35 | 5,499,920.00 | | |
| | 08/13/2008 | | Zero Balancing Movement | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 17 | 08/15/2008 | 08/15/2008 | ZBA-080815-37 | ZBA-080815-37 | | | 1,367,498.06 |
| | 08/15/2008 | | Zero Balancing Movement | | | | |
| 18 | 08/15/2008 | 08/15/2008 | 001A80815PR01772 | | | 367,473.06 | |

/ACC/REF. CNT 840/01/08/08SEC.4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036. IBK TH
E BANK OF NEW YORK MELLON NEW YORK, NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B
NF ALROSA CO LTD RUSSIA  CHIPS ISN 001237 CHIPS SSN 0256801 CHIPS RSN 001237

| 19 | 08/15/2008 | 08/15/2008 | 001A80815PR01760 | | 1,020,025.00 | | |

ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036. IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO
TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080815B1Q8841C000184

| | | | | | | Closing Balance: | 0.00 |
| 20 | 08/18/2008 | 08/18/2008 | ZBA-080818-33 | ZBA-080818-33 | | | 3,620,314.68 |
| | 08/18/2008 | | Zero Balancing Movement | | | | |
| 21 | 08/18/2008 | 08/18/2008 | 001A80818PR03525 | | 3,620,314.68 | | |

/ACC/REF. NGM/13/08/289 ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036. IBK STANDARD CHART
ERED BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA BRANCH DOE 08 23 72 00  BNF NAMIBIA DIAM
OND TRADING COMPANY PTY LTD  FED IMA 20080818B1Q8841C000213

| | | | | | | Closing Balance: | 0.00 |
| 22 | 08/20/2008 | 08/20/2008 | BLNY2330021 | 2008082000000377 | | 500,000.00 | |

ORG LAZARE KAPLAN A DIVISION OF NY NY 10036  SND BANK LEUMI USA NEW YORK,NY  FED IMA 20080820B1C8031C000096

| | | | | | | Closing Balance: | 500,000.00 |
| 23 | 08/20/2008 | 08/20/2008 | 000E0IN08J2320020 | | 3,999,974.00 | | |

TRSF ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC BANK NEW YORK BRANCH**
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KBC

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD                Statement Date: 08/01/2008 - 08/29/2008

| No. | Post Date | Value Date | Sender Ref. | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 24 | 08/20/2008 | 08/20/2008 | ZBA-080820-25 | ZBA-080820-25 | 4,499,974.00 | | |
| | | | Zero Balancing Movement | | | | 0.00 |
| | | | | | | Closing Balance: 2,388,671.21 | |
| 25 | 08/22/2008 | 08/22/2008 | 200808220121077 | RGHSTGO00092857 | | 2,388,671.21 | |
| | | | OVERPAYMENT OF AUGUST 2008 SIGHT ORG ROTHSCHILD DIAMONDS LIMITED 40/41 WIMPOLE STREET OGB NATIONAL WESTMINSTER BANK PLC LONDON, ENGLAND SND BANK OF AMERICA, N.A., NY NEW YORK,NY SCR BANK OF AMERICA N.A., NY NEW YORK,NY FED IMA 20080822B6B7HU2R00325I | | | | |
| 26 | 08/22/2008 | | 001A080822PR02660 | | 128,058.48 | | |
| | | | /ACC/REF. CNT 840/0108113SEC.4.18C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK TH E BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B NF ALROSA CO LTD RUSSIA CHIPS ISN 001643 CHIPS SSN 0272290 CHIPS RSN 001620 | | | | |
| 27 | 08/22/2008 | | 001A080822PR02665 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 | | | | |
| 28 | 08/22/2008 | | ZBA-080822-36 | ZBA-080822-36 | 1,260,567.73 | | |
| | | | Zero Balancing Movement | | | | 0.00 |
| | | | | | | Closing Balance: 4,990,355.89 | |
| 29 | 08/25/2008 | | ZBA-080825-33 | ZBA-080825-33 | | | |
| | | | Zero Balancing Movement | | | | |
| 30 | 08/25/2008 | | 001A080822PR03229 | | 328,024.36 | | |
| | | | /ACC/REF. CNT 840/0110812ZSEC.4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK TH E BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B NF ALROSA CO LTD RUSSIA CHIPS ISN 000923 CHIPS SSN 0048112 CHIPS RSN 000769 | | | | |
| 31 | 08/25/2008 | | 001A080822PR03227 | | 4,662,331.53 | | |
| | | | /ACC/REF. CNT 840/0110816ISEC.4.18. A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK THE BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD RUSSIA CHIPS ISN 000922 CHIPS SSN 0048111 CHIPS RSN 000757 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC**

KBC BANK NEW YORK BRANCH
177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                    Statement Date: 08/01/2008 - 08/29/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 08/25/2008 | | | | | Closing Balance: | 0.00 |
| 32 | 08/26/2008 | 08/26/2008 | BLNY2390013 | 2008082BD000230 | | 1,000,000.00 | |
| | | ORG LAZARE KAPLAN A DIVISION OF NY 10036 SND BANK LEUMI USA NEW YORK,NY  FED IMA 2008082681C08031C000041 | | | | | |
| 33 | 08/26/2008 | 08/26/2008 | ZBA-080826-34 | ZBA-080826-34 | 1,000,000.00 | | |
| | Zero Balancing Movement | | | | | | |
| | 08/26/2008 | | | | | Closing Balance: | 0.00 |
| 34 | 08/28/2008 | 08/28/2008 | 0958919046080828 | PCS-38382 | | 271,370.42 | |
| | ORG LAZARE KAPLAN JAPAN INC., TOKYO 110-0015 JAPAN  OGB AANV TOKYO BRANCH 5-1 ATAGO 2-CHOME, MINATO- | | | | | | |
| | KU SND ABN AMRO BANK N.V. JERSEY CITY,NJ  CHIPS ISN 005131 CHIPS SSN 0103744 | | | | | | |
| 35 | 08/28/2008 | 08/28/2008 | ZBA-080828-31 | ZBA-080828-31 | 271,370.42 | | |
| | Zero Balancing Movement | | | | | | |
| | 08/28/2008 | | | | | Closing Balance: | 0.00 |
| 36 | 08/29/2008 | 08/29/2008 | 000EOIN082410015 | | | 5,999,974.00 | |
| | TRSF ORG LAZARE KAPLAN BELGIUM NY 2018 ANTWERPEN  SND ANTWERPEN DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | | |
| 37 | 08/29/2008 | 08/29/2008 | ZBA-080829-28 | ZBA-080829-28 | 5,999,974.00 | | |
| | Zero Balancing Movement | | | | | | |
| | 08/29/2008 | | | | | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
Account #: 24079801-USD

Statement Date: 09/02/2008 - 09/30/2008

Opening Balance: 0.00

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 09/02/2008 | 09/02/2008 | FTS080902B632900 | 145345-7800HS | | 64,016.74 | |
| | | PMT UNDER AGR.WITH LKI AKT 216/2 DD2210808 LESS VAT-11523.01 USD,C-T W/N DD230399 ORG 1/ALROSA CO LTD 7/RU/143300147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW/1033778, RUSSIA SND THE BANK OF NEW YO RK MELLON NEW YORK,NY CHIPS ISN 027831 CHIPS SSN 0378426 | | | | | |
| 2 | 09/02/2008 | 09/02/2008 | FTS080902B97500 | 145345-7800HS | | 163,999.88 | |
| | | PMT UNDER AGR.WITH LKI AKT 217/1 DD250708 LESS VAT-28510940USD,C-T W/N DD230399 ORG 1/ALROSA CO LTD 7/RU/143300147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YOR K MELLON NEW YORK,NY CHIPS ISN 027553 CHIPS SSN 0375303 | | | | | |
| 3 | 09/02/2008 | 09/02/2008 | ZBA-080902-38 | ZBA-080902-38 | | 2,272,008.58 | |
| | | Zero Balancing Movement | | | | | |
| 4 | 09/02/2008 | 09/02/2008 | 001A80828PR04010 | | 2,500,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL,INC  CHIPS ISN 000874 CHIPS SSN 013420 3 CHIPS RSN 000873 | | | | | |
| 5 | 09/05/2008 | 09/05/2008 | FTS080905945270O | 146926-7800HS | | 183,724.03 | |
| | | PMT UNDER AGR.WITH LKI AKT 215/2 DD140808 LESS VAT-33070.03USD,C-T W/N DD230399 ORG 1/ALROSA CO LTD 7/RU/143300147, OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YOR K MELLON NEW YORK,NY CHIPS ISN 015023 CHIPS SSN 0201986 | | | | | |
| 6 | 09/05/2008 | 09/05/2008 | ZBA-080905-42 | ZBA-080905-42 | | 4,275,319.26 | |
| | | Zero Balancing Movement | | | | | |
| 7 | 09/05/2008 | 09/05/2008 | 001A80906PR03700 | | 100.00 | | |
| | | MONTHLY ACTIVITY FEES AUG.2008 | | | | | |

Closing Balance: 0.00

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 09/02/2008 - 09/30/2008

| No. | Post Date | Value Date | Srl/Dur/Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 8 | 09/05/2008 | 09/05/2008 | 001A80906PR03435 | | 1,958,918.29 | | |
| | | | /ACC/REF NGM/14/08001-ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHARTE RED BANK LIMITED NEW YORK,NY  BBK STANDARD BANK OF NAMIBIA NAMIBIA BRANCH CODE 00 23 72 00  BNF NAMI BIA DIAMOND TRADING COMPANY PTY LTD  FED IMA 20080905B1C0841C0000168 | | | | |
| 9 | 09/05/2008 | 09/05/2008 | 001A60906PR03417 | | 2,500,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC  FED IMA 20080905B1C0841C000167 | | | | |
| 10 | 09/05/2008 | ZBA-080909-32 | | Closing Balance: | | 582,417.40 | 0.00 |
| | 09/09/2008 | | | Zero Balancing Movement | | | |
| 11 | 09/09/2008 | 09/09/2008 | 001A60909PR03271 | ZBA-080909-32 | 582,417.40 | | |
| | | | /ACC/IBAN AO 080060000032940483118 2 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA  BNF SODIAM SOCIEDADE DE D E ANGOLA  FED IMA 20080909B1Q8841C000201 | | | | |
| 12 | 09/09/2008 | 09/12/2008 | ZBA-080912-33 | ZBA-080912-33 | | 1,000,025.00 | 0.00 |
| | | | | Closing Balance: | | | |
| | 09/12/2008 | | | Zero Balancing Movement | | | |
| 13 | 09/12/2008 | 09/12/2008 | 001A80912PR03135 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20080912B1Q8841C000179 | | | | |
| 14 | 09/12/2008 | | | Closing Balance: | | 6,999,974.00 | 0.00 |
| | 09/16/2008 | 09/16/2008 | 000EOIN082590043 | | 6,999,974.00- | | |
| | | | TSRF ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN  SND ANTWERPEN  SND ANTWERPE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



**KBC BANK NEW YORK BRANCH**
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24078801-USD                    Statement Date: 09/02/2008 - 09/30/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 15 | 09/16/2008 | 09/16/2008 | ZBA-080916-33 | ZBA-080916-33 | 6,999,974.00 | | |
| | 09/16/2008 | Zero Balancing Movement | | | | Closing Balance: | 0.00 |
| 16 | 09/18/2008 | 09/18/2008 | ZBA-080918-35 | ZBA-080918-35 | | | 865,719.91 |
| | 09/18/2008 | Zero Balancing Movement | | | | | |
| 17 | 09/18/2008 | 09/18/2008 | 001A80918PR03153 | | | 264,237.47 | |
| | /ACC/REF. IBAN AO 060006000003294404 831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO.NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM.SOCIEDADE DE DE ANGOLA FED IMA 20080918B1Q8841C000178 | | | | | | |
| 18 | 09/18/2008 | 09/18/2008 | 001A80917PR03003 | | | 601,482.44 | |
| | /ACC/REF. CNT 840/01/08127SEC.4.18. C ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK THE BANK OF NEW YORK MELLON NEW YORK.NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD RUSSIA CHIPS ISN 000048 CHIPS SSN 0080393 CHIPS RSN 000807 | | | | | | |
| | 09/18/2008 | | | | | Closing Balance: | 0.00 |
| 19 | 09/19/2008 | 09/19/2008 | ZBA-080919-32 | ZBA-080919-32 | | 3,000,025.00 | |
| | 09/19/2008 | Zero Balancing Movement | | | | | |
| 20 | 09/19/2008 | 09/19/2008 | 001A80918PR03862 | | 3,000,025.00 | | |
| | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO.NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA BNF LAZARE KAPLAN INTERNATIONAL, INC. FED IMA 20080919B1Q8841C000178 | | | | | | |
| | 09/19/2008 | | | | | Closing Balance: | 0.00 |
| 21 | 09/22/2008 | 09/22/2008 | ZBA-080922-31 | ZBA-080922-31 | | 1,267,930.68 | |
| | 09/22/2008 | Zero Balancing Movement | | | | | |
| 22 | 09/22/2008 | 09/22/2008 | 001A80922PR05995 | | 1,267,930.68 | | |
| | /ACC/REF. NGM/15/08/947 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK STANDARD CHART ERED BANK LIMITED NEW YORK.NY BBK STANDARD BANK OF NAMIBIA BRANCH CODE 08 237 00 BNF NAMIBIA DIA MOND TRADING COMPANY PTY LTD FED IMA 20080922B1Q8841C000164 | | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 09/02/2008 - 09/30/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-----------|----------|-------------|--------------|---------|
| 23 | 09/24/2008 | 09/24/2008 | ZBA-080924-34 | ZBA-080924-34 | | | |
| | | | Zero Balancing Movement | | | Closing Balance: | 0.00 |
| | | | | | | 307,394.96 | |
| 24 | 09/24/2008 | 09/24/2008 | 001A80929PR03734 | | 307,394.96 | | |
| | | | /ACC/REF: CNT 840/0108147SEC.4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10038 IBK TH E/BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B NF ALROSA CO LTD RUSSIA CHIPS ISN 000935 CHIPS SSN 000921 CHIPS RSN 000760 | | | | |
| 25 | 09/25/2008 | 09/25/2008 | FTS080926256100 | 154327-7600RO | | Closing Balance: | 0.00 |
| | | | | | | 300,728.72 | |
| | | | PMT AGR.WITH LKI AKT 217/2 DD170808LESS VAT-54131.47USD.C-T W/N DD230399 ORG 1/ALROSA.CO.LTD 7/RU/14 33/00147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NEW YORK MELLO N NEW YORK,NY CHIPS ISN 015921 CHIPS SSN 021345 | | | | |
| 26 | 09/25/2008 | 09/25/2008 | ZBA-080925-32 | ZBA-080925-32 | 300,728.72 | | |
| | | | Zero Balancing Movement | | | | |
| 27 | 09/26/2008 | 09/26/2008 | 09583943Z408092B | PCS-38613 | | Closing Balance: | 0.00 |
| | | | | | | 466,548.47 | |
| | | | ORG LAZARE KAPLAN JAPAN INC. TOKYO 110-0016 JAPAN OGB AANV TOKYO BRANCH 5-1 ATAGO 2-CHOME, MINATO- KU SND ABN AMRO BANK N.V. JERSEY CITY,NJ CHIPS ISN 006724 CHIPS SSN 013978 | | | | |
| 28 | 09/26/2008 | 09/26/2008 | BLNY27700015 | 2008092BD000173 | 2,150,000.00 | | |
| | | | ORG LAZARE KAPLAN A DIVISION OF NY NY 10036 SND BANK LEUMI USA NEW YORK,NY FED IMA 200809269J Q8031C000016 | | | | |
| 29 | 09/26/2008 | 09/26/2008 | ZBA-080926-31 | ZBA-080926-31 | 2,616,548.47 | | |
| | | | Zero Balancing Movement | | | | |
| 30 | 09/29/2008 | 09/29/2008 | ZBA-080929-33 | ZBA-080929-33 | | | 0.00 |
| | | | Zero Balancing Movement | | | Closing Balance: | |
| | | | | | | 5,982,269.82 | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

**KBC**

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 09/02/2008 - 09/30/2008

| No. | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 31 | 09/29/2008 | 09/29/2008 | 001A80929PR03955 | | 1,339,130.30 | | |
| | | | /ACC/REF CNT NO.8400/01/0819/SEC.4.1.8A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK THE BANK OF NEW YORK MELLON NEW YORK, NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD. RUSSIA  CHIPS ISN 001570 CHIPS SSN 0364631 CHIPS RSN 001662 | | | | |
| 32 | 09/29/2008 | 09/29/2008 | 001A80929PR03953 | | 4,643,169.52 | | |
| | | | /ACC/REF CNT NO.8400/01/0817/SEC.4.1.8A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK THE BANK OF NEW YORK MELLON NEW YORK, NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD. RUSSIA  CHIPS ISN 001569 CHIPS SSN 0363979 CHIPS RSN 001561 | | | | |
| | | | | | Closing Balance: | | 0.00 |
| 33 | 09/29/2008 | 09/30/2008 | 000EOIN082730003 | | | 4,999,974.00 | |
| | | | TRSF ORG LAZARE KAPLAN BELGIUM NV 2016 ANTWERPEN  SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | |
| 34 | 09/30/2008 | | ZBA-080930-32 | ZBA-080930-32 | 4,999,974.00 | | |
| | 09/30/2008 | | Zero Balancing Movement | | | | |
| | | | | | Closing Balance: | | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.


**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NY

Account #: 24079801-USD

Statement Date: 10/01/2008 - 10/31/2008

Opening Balance: 0.00

| No. | Post Date | Value Date | Service Ref. | Client Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|------------|--------------|-------------|-------------|--------------|---------|
| 1 | 10/03/2008 | 10/03/2008 | 0958378405081003 | PCS-38666 | | 1,883,239.17 | |
| | | ORG LAZARE KAPLAN JAPAN INC., TOKYO 110-0016 JAPAN OGB AANY TOKYO BRANCH 5-1 ATAGO 2-CHOME, MINATO-KU SND ABN AMRO BANK N.V. JERSEY CITY,NJ. CHIPS ISN 003863 CHIPS SSN 0077701 | | | | | |
| 2 | 10/03/2008 | 10/03/2008 | ZBA-081003-33 | ZBA-081003-33 | 1,883,239.17 | | |
| | | Zero Balancing Movement | | | | | |
| | 10/03/2008 | | | | | Closing Balance: | 0.00 |
| 3 | 10/15/2008 | 10/15/2008 | 000EOIN083883000B | | | 5,999,974.00 | |
| | | TRSF ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN SND ANTWERPSE DIAMANTBANK N.V. B-2018 ANTWERP, BELGIUM | | | | | |
| 4 | 10/15/2008 | 10/15/2008 | ZBA-081015-35 | ZBA-081015-35 | 5,999,974.00 | | |
| | 10/15/2008 | Zero Balancing Movement | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 5 | 10/16/2008 | 10/16/2008 | FTS0810163823300 | 162435776D0RO | | 153,684.98 | |
| | | PMT UNDER AGR,WITH LKI AKT 2/8/1 DD141008 LESS VAT-27663.29 USD,C-T WIN DD 230399 ORG 1/ALROSA,CO LT D 7/RU/INN 1433000147  OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND THE BANK OF N EW YORK MELLON NEW YORK,NY  CHIPS ISN 012286 CHIPS SSN 0161874 | | | | | |
| 6 | 10/16/2008 | 10/16/2008 | ZBA-081016-31 | ZBA-081016-31 | 153,684.98 | | |
| | 10/16/2008 | Zero Balancing Movement | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 7 | 10/17/2008 | 10/17/2008 | ZBA-081017-33 | ZBA-081017-33 | | 2,056,010.46 | |
| | | Zero Balancing Movement | | | | | |
| 8 | 10/17/2008 | 10/17/2008 | 001A8101?PR03099 | | | 182,950.94 | |
| | | /ACC//REF. CNT 8401010814/TSEC-A18C ORG LAZARE KAPLAN INTERNATIONAL, INC, NEW YORK, NY 10036  IBK TH E BANK OF NEW YORK,MELLON NEW YORK,NY  BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  B NF ALROSA CO LTD RUSSIA  CHIPS ISN 001684 CHIPS SSN 0288781 CHIPS RSN 001682 | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

KBC

*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 10/01/2008 - 10/31/2008

| No. | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|-----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 9 | 10/17/2008 | 10/17/2008 | 001A81016PR03480 | | 373,009.52 | | |
| | | | /ACC/REF. CNT 840/0108151SEC.4.13B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10038 IBK ITH E BANK OF NEW YORK/MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  B NF ALROSA CO LTD RUSSIA CHIPS ISN 009927 CHIPS SSN 0080761 CHIPS RSN 000836 | | | | |
| 10 | 10/17/2008 | 10/17/2008 | 001A81017PR03100 | | 500,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036, BBK BANK LEUMI USA NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20081017B1Q8841C000201 | | | | |
| 11 | 10/17/2008 | 10/17/2008 | 001A81016PR03472 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA  BNF LAZARE KAPLAN INTERNATIONAL INC.  FED IMA 20081017B1Q8841C000162 | | | | |
| | 10/17/2008 | | | | | Closing Balance: | 0.00 |
| 12 | 10/20/2008 | 10/20/2008 | 0810201448009631 | 0810202468458553 | | 50,000.00 | |
| | | | AR CASH ORG PEGASUS OVERSEAS LTD INTERNATIONAL BANKING CENTRE  OGB FIRSTCARIBBEAN INTERNATIONAL BANK NASSAU, BAHAMAS  SND WACHOVIA NY INTL NEW YORK,NY FED IMA 20081020B66700IC006631 | | | | |
| 13 | 10/20/2008 | 10/20/2008 | 0810201451006963 | 0810202468458555 | | 348,507.46 | |
| | | | AR CASH ORG PEGASUS OVERSEAS LTD INTERNATIONAL BANKING CENTRE  OGB FIRSTCARIBBEAN INTERNATIONAL BANK NASSAU, BAHAMAS  SND WACHOVIA NY INTL NEW YORK,NY FED IMA 20081020B66700IC006663 | | | | |
| 14 | 10/20/2008 | 10/20/2008 | 0810201460006740 | 0810202468458566 | | 771,416.92 | |
| | | | AR CASH ORG PEGASUS OVERSEAS LTD INTERNATIONAL BANKING CENTRE  OGB FIRSTCARIBBEAN INTERNATIONAL BANK NASSAU, BAHAMAS  SND WACHOVIA NY INTL NEW YORK,NY FED IMA 20081020B66700IC006740 | | | | |
| 15 | 10/20/2008 | 10/20/2008 | ZBA-081020-33 | ZBA-081020-33 | 224,566.80 | | |
| | | | Zero Balancing Movement | | | | |
| 16 | 10/20/2008 | 10/20/2008 | 001A81020PR02991 | | 245,332.48 | | |
| | | | /ACC/IBAN A/O 08000000000239404053118.2 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA  BNF SODIAM SOCIEDADE DE D E ANGOLA  FED IMA 20081020B1Q8841C000180 | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD                Statement Date: 10/01/2008 - 10/31/2008

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|------------|----------|--------------|---------------|---------|
| 17 | 10/20/2008 | 10/20/2008 | 001A81020PR03912 | | 700,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  IBK STANDARD CHARTERED BANK LIMITED NEW YO RK,NY  BBK STANDARD CHARTERED BANK GABORONE BOTSWANA  BNF LAZARE KAPLAN BOTSWANA PTY LTD  FED IMA 20 08102081Q9841C000202 | | | | |
| | 10/20/2008 | | | | | Closing Balance: | 0.00 |
| 18 | 10/21/2008 | 10/21/2008 | ZBA-081021-37 | | | 100.00 | |
| | | | Zero Balancing Movement | | | | |
| 19 | 10/21/2008 | 10/21/2008 | 001A81021PR03027 | | 100.00 | | |
| | | | REF. MONTHLY ACTIVITY FEES FOR THE MONTH OF SEPT,2008 | | | | |
| | 10/21/2008 | | | | | Closing Balance: | 0.00 |
| 20 | 10/24/2008 | 10/24/2008 | ZBA-081024-30 | | | 1,000,025.00 | |
| | | | Zero Balancing Movement | | | | |
| 21 | 10/24/2008 | 10/24/2008 | 001A81024PR03048 | | 1,000,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036. IBK HSBC BANK USA BUFFALO,NY  BBK BANCO TO TTA DE ANGOLA LUANDA ANGOLA. BNF LAZARE KAPLAN INTERNATIONAL INC. FED IMA 20081024B1Q9841C000175 | | | | |
| | 10/24/2008 | | | | | Closing Balance: | 0.00 |
| 22 | 10/28/2008 | 10/28/2008 | ZBA-081028-37 | | | 1,250,025.00 | |
| | | | Zero Balancing Movement | | | | |
| 23 | 10/28/2008 | 10/28/2008 | 001A81028PR03941 | | 1,250,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036  BBK BANK LEUMI USA,NEW YORK,NY  BNF LAZARE KAPLAN INTERNATIONAL INC  FED IMA 20081028B1Q9841C000193 | | | | |
| | 10/28/2008 | | | | | Closing Balance: | 0.00 |
| 24 | 10/30/2008 | 10/30/2008 | ZBA-081030-32 | | | 5,138,001.51 | |
| | | | Zero Balancing Movement | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.


**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 10/01/2008 - 10/31/2008:

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|------------|----------|--------------|---------------|---------|
| 25 | 10/30/2008 | 10/30/2008 | 001A81030PR03049 | | 5,138,001.51 | | |
| | | | /ACC/CNT NO.8400/10819SEC-4.18A ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036. IBK THE BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA BNF ALROSA CO LTD RUSSIA CHIPS ISN 001461 CHIPS SSN 0269149 CHIPS RSN 001453 | | | | | | | |
| | 10/30/2008 | | | | | Closing Balance: | 0.00 |
| 26 | 10/31/2008 | 10/31/2008 | 000EOIN083040024 | | | 2,999,974.00 | |
| | | | ORG LAZARE KAPLAN BELGIUM NV 2018 ANTWERPEN  SND ANTWERPSE DIAMANTBANK N.V. 8-2018 ANTWERP, BELGIUM | | | | |
| 27 | 10/31/2008 | 10/31/2008 | 001A81031PR03454 | | 101,025.00 | | |
| | | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK,NY 10036  IBK HSBC BANK USA BUFFALO,NY  BBK THE BANK OF BERMUDA, LIMITED HAMILTON, BERMUDA. BNF PAXCO LTD  FED/IMA 20081031B1FD884 1C000229 | | | | |
| 28 | 10/31/2008 | 10/31/2008 | ZBA-081031-30 | ZBA-081031-30 | 2,898,949.00 | | |
| | | | Zero Balancing Movement | | | | |
| | 10/31/2008 | | | | | Closing Balance: | 0.00 |

## END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.


*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

KBC

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

**Account #: 24079801-USD** **Statement Date: 11/03/2008 - 11/28/2008** Opening Balance: 0.00

| No | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 11/07/2008 | 11/07/2008 | FTS0811074232100 | 469818-7600HS | | 91,462.97 | |
| | | PMT UNDER AGR.WITH LKI AKT 218/2 DD161008 LESS VAT-16463.33USD,C-T W/N DD 230399 ORG 1/ALROSA CO LTD 7/RU/INN 1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NE W YORK MELLON NEW YORK,NY CHIPS ISN 014857 CHIPS SSN 0193898 | | | | | |
| 2 | 11/07/2008 | 11/07/2008 | FTS0811074219000 | 470003-7600HS | | 186,492.26 | |
| | | PMT UNDER AGR.WITH LKI AKT 219/1 DD201008 LESS VAT-33568.61USD,C-T W/N DD 230399 ORG 1/ALROSA CO LTD 7/RU/INN 1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA SND THE BANK OF NE W YORK MELLON NEW YORK,NY CHIPS ISN 014767 CHIPS SSN 0193039 | | | | | |
| 3 | 11/07/2008 | 11/07/2008 | ZBA-081107-28 | ZBA-081107-28 | | 222,069.77 | |
| | | Zero Balancing Movement | | | | | |
| 4 | 11/07/2008 | 11/07/2008 | 001A81107PR02695 | | 500,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO TO TTA DE ANGOLA LUANDA, ANGOLA BNF LAZARE KAPLAN INTERNATIONAL INC FED IMA 20081107B1Q8841C000132 | | | | | |
| | 11/07/2008 | | | | | Closing Balance: | 0.00 |
| 5 | 11/12/2008 | 11/12/2008 | ZBA-081112-37 | ZBA-081112-37 | | 177,498.80 | |
| | | Zero Balancing Movement | | | | | |
| 6 | 11/12/2008 | 11/12/2008 | 001A81112PR04563 | | 177,498.80 | | |
| | | /ACC/IBAN AO 06000600000329404831182 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK HSBC BANK USA BUFFALO,NY BBK BANCO DE FOMENTO SARL ANGOLA LUANDA, ANGOLA BNF SODIAM SOCIEDADE DE A NGOLA FED IMA 20081112B1Q8841C000237 | | | | | |
| | 11/12/2008 | | | | | Closing Balance: | 0.00 |
| 7 | 11/14/2008 | 11/14/2008 | ZBA-081114-43 | ZBA-081114-43 | | 100.00 | |
| | | Zero Balancing Movement | | | | | |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK
NEW YORK

Account #: 24079801-USD

Statement Date: 11/03/2008 - 11/28/2008

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|-----------|-------------|-----------|--------------|---------------|---------|
| 8 | 11/14/2008 | 11/14/2008 | 001A8114PR03343 | | 100.00 | | |
| | | | MONTHLY ACTIVITY FEES OCT.08 | | | | |
| | 11/14/2008 | | | | | Closing Balance: | 0.00 |
| | | | | | | 826,442.71 | |
| 9 | 11/26/2008 | 11/26/2008 | ZBA-081126-33 | ZBA-081126-33 | | | |
| | | | Zero Balancing Movement | | | | |
| 10 | 11/26/2008 | 11/26/2008 | 001A8126PR03237 | | 371,475.76 | | |
| | | | /ACC/REF. CNT 840/01/08179SEC.4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK TH E BANK OF NEW YORK MELLON NEW YORK,NY BBK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA B NF ALROSA CO LTD RUSSIA CHIPS ISN 001501 CHIPS SSN 0289011 CHIPS RSN 001501 | | | | |
| 11 | 11/26/2008 | 11/26/2008 | 001A8126PR03429 | | 454,966.95 | | |
| | | | /ACC/REF VAS PAYMENT SF/2008/008100 1458 ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 I BK JPMORGAN CHASE BANK, NA NEW YORK,NY BBK NATIONAL WESTMINSTER BANK PLC LONDON, ENGLAND BNF DE BE ERS UK LIMITED ROUTING NUMBER 56 00 20 RED IMA 20081126B1QB84/C000250 | | | | |
| | 11/26/2008 | | | | | Closing Balance: | 0.00 |
| | 11/28/2008 | | | | | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.

**KBC**

KBC BANK NEW YORK BRANCH
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Account #: 24079801-USD

Statement Date: 12/01/2008 - 12/31/2008

Opening Balance: 0.00

| No. | Post Date | Value Date | Sender Ref | Cust Ref | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1 | 12/02/2008 | 12/02/2008 | ZBA-081202-40 | ZBA-081202-40 | | | |
| | | Zero Balancing Movement | | | | 550,025.00 | |
| 2 | 12/02/2008 | 12/02/2008 | 001A81202PR03512 | | 550,025.00 | | |
| | | /ACC/REF GNYA86B,MN51387 ATTN GLOBAL PRODUCTS GROUP ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 BBK HSBC BANK USA BUFFALO,NY BNF WILLIS LIMITED FED IMA 2008120281Q0B84IC000221 | | | | | |
| | | | | | | Closing Balance: | 0.00 |
| 3 | 12/05/2008 | 12/05/2008 | FTS081205626191900 | 1090098-7600RO | | 185,725.38 | |
| | | PMT UNDER AGR,WITH LKI AKT 220/1 DD251108 LESS VAT-33430.57 USD,C-T WIN DD 230399 ORG 1/ALROSA CO LT D 7/RU/INN1430000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  SND THE BANK OF NE W YORK MELLON NEW YORK,NY CHIPS ISN 011515 CHIPS SSN 0157577 | | | | | Closing Balance: | 185,725.38 |
| 4 | 12/05/2008 | 12/05/2008 | 001A81205PR02931 | | 100.00 | | |
| | | MONTHLY ACTIVITY FEES NOV 08 | | | | | |
| 5 | 12/05/2008 | 12/05/2008 | ZBA-081205-40 | ZBA-081205-40 | 78,471.96 | | |
| | | Zero Balancing Movement | | | | | |
| 6 | 12/05/2008 | 12/05/2008 | 001A81205PR03139 | | 107,153.42 | | |
| | | /ACC/REF. CNT 84/01/08191SEC,4.18B ORG LAZARE KAPLAN INTERNATIONAL, INC. NEW YORK, NY 10036 IBK TH E BANK OF NEW YORK MELLON NEW YORK,NY  BRK VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW 103778, RUSSIA  B NF ALROSA CO LTD RUSSIA  CHIPS ISN 001726 CHIPS SSN 0272933 CHIPS RSN 001711 | | | | | Closing Balance: | 0.00 |
| 7 | 12/08/2008 | 12/08/2008 | ZBA-081208-32 | ZBA-081208-32 | | 1,000,025.00 | |
| | | Zero Balancing Movement | | | | Closing Balance: | 1,000,025.00 |
| 8 | 12/08/2008 | 12/08/2008 | 001A81208PR03477 | | 1,000,025.00 | | |
| | | ORG LAZARE KAPLAN INTERNATIONAL, INC. NY  BBK BANK LEUMI USA NEW YORK,NY BNF LAZARE KAPLAN INTERNAT IONAL INC.  FED IMA 2008120881Q0B84IC000200 | | | | | Closing Balance: | 0.00 |

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT. THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.



*KBC BANK NEW YORK BRANCH*
*1177 AVENUE OF THE AMERICAS*
*NEW YORK, NY 10036*

LAZARE KAPLAN INTERNATIONAL, INC.
19 WEST 44TH STREET
16TH FLOOR
NEW YORK

Statement Date: 12/01/2008 - 12/31/2008

Account #: 24079801-USD

| No | Post Date | Value Date | Sender Ref. | Cust Ref. | Debit Amount | Credit Amount | Balance |
|----|-----------|------------|-------------|-----------|--------------|---------------|---------|
| 9 | 12/09/2008 | 12/09/2008 | FTS0812093064500 | 1096513-760DRO | | 53,564.21 | |
| | | | PMT UNDER AGR.WITH LKI, AKT 2211 DD271108 LESS VAT-9641.56 USD,G-T W/N DD 220389 ORG.1/ALROSA CO LTD<br>7/RUINN 1433000147 OGB VTB BANK (OPEN JOINT-STOCK BANK) MOSCOW103778, RUSSIA SND THE BANK OF NE<br>W YORK MELLON NEW YORK,NY CHIPS SSN 012689 CHIPS SSN 018169/ | | | | |
| 10 | 12/09/2008 | 12/09/2008 | ZBA-081209-36 | ZBA-081209-36 | 53,564.21 | | |
| | | | Zero Balancing Movement. | | | | |

| | | |
|---|---|---|
| 12/09/2008 | Closing Balance: | 0.00 |
| 12/31/2008 | Closing Balance: | 0.00 |

END OF REPORT

ALL ITEMS ARE CREDITED AS OF THE DATE RECEIVED, AT THE BANK SUBJECT TO FINAL COLLECTION AND RECEIPT OF PROCEEDS IN CASH OR UNCONDITIONAL CREDIT.
THIS STATEMENT SHALL BE DEEMED ACCEPTED BY YOU UNLESS YOU INFORM US IN WRITING OF ANY DISCREPANCY WITHIN THIRTY (30) DAYS OF ITS RECEIPT.